No. 19-2005

# United States Court of Appeals
# for the First Circuit

STUDENTS FOR FAIR ADMISSIONS, INC.,

*Plaintiff-Appellant,*

v.

PRESIDENT AND FELLOWS OF HARVARD COLLEGE,

*Defendant-Appellee.*

Appeal from the United States District Court
for the District of Massachusetts
(No. 1:14-cv-14176)

## *AMICUS CURIAE* BRIEF FOR 678 SOCIAL SCIENTISTS AND SCHOLARS ON COLLEGE ACCESS, ASIAN AMERICAN STUDIES, AND RACE IN SUPPORT OF DEFENDANT-APPELLEE

SARAH E. HARRINGTON
GOLDSTEIN & RUSSELL, P.C.
7475 Wisconsin Ave.
Suite 850
Bethesda, MD 20814
(202) 362-0636
*sh@goldsteinrussell.com*

# TABLE OF CONTENTS

TABLE OF AUTHORITIES ................................................................. iv

RULE 29(a)(4)(E) STATEMENT .........................................................x

IDENTITY AND INTERESTS OF *AMICI CURIAE* .........................................1

ARGUMENT ..................................................................................2

I.    THE DISTRICT COURT CORRECTLY CONCLUDED THAT HARVARD'S WHOLE-PERSON REVIEW IS NARROWLY TAILORED TO MEET A COMPELLING INTEREST. ...............................3

    A.    Harvard's Whole-Person Review Furthers Its Compelling Educational Mission. ....................................................4

    B.    Harvard's Whole-Person Review Benefits Asian American Applicants Given Their Extremely Diverse Experiences. ...................7

    C.    Plaintiff's Excessive Focus on Numerical Measures Ignores the Vast Differences in Experiences of Asian American Applicants. ......11

II.    THE DISTRICT COURT CORRECTLY FOUND NO EVIDENCE OF DISCRIMINATION AGAINST ASIAN AMERICANS. ......................13

    A.    The Personal Rating Benefits All Students by Capturing the Diversity of Their Experiences. ..........................................13

    B.    Social Science Research Offers a Number of Nondiscriminatory Explanations for Differences Among Average Personal Ratings. ......15

        1.    *Asian Americans Are More Likely to Attend Public High Schools, Where Larger Workloads Can Prevent Staff from Writing Strong Recommendation Letters.* .....................15

        2.    *Asian Americans Are More Likely to Apply to Highly Selective Colleges Like Harvard.* ..............................18

    C.    Plaintiff's Arguments Are Based on Racial Stereotypes About Asian Americans. ................................................20

        1.    *Selective Immigration Policies, Not Innate Ability, Explain Key Academic Differences Between Asian Americans and Other Racial and Ethnic Groups.* ...................20

        2.    *Asian Americans Benefit from Presumed Advantages that Can Positively Influence Their Academic Rating.* ...................24

III.   RACE-CONSCIOUS POLICIES PREVENT HARM TO ASIAN
       AMERICAN APPLICANTS. ..........................................................................28

       A.    Failing to Consider Race as One of Many Factors in
             Admissions Would Harm Asian American Applicants. .....................28

       B.    A Large Majority of Asian Americans Support Race-Conscious
             Admissions Policies. ..........................................................................29

CONCLUSION ..................................................................................................31

# TABLE OF AUTHORITIES

## Cases

*Fisher v. Univ. of Texas*,
    136 S. Ct. 2198 (2016) ......................................................................28

*Grutter v. Bollinger*,
    539 U.S. 306 (2003) ....................................................................3, 5

*Parents Involved in Cmty. Sch. v. Seattle Sch. Dist. No. 1*,
    551 U.S. 701 (2007) .........................................................................4

## Statutes

Immigration and Nationality Act of 1965,
    Pub. L. No. 89-236, 79 Stat. 911 .......................................................22

## Rules

Fed. R. App. P. 29(a)(4)(E) ......................................................................x

## Other Authorities

AAPIData et al., *An Agenda for Justice:  Contours of Public Opinion Among
    Asian Americans* (2014) ........................................................................30

AAPIData et al., *Inclusion, Not Exclusion:  Spring 2016 Asian American
    Voter Survey* (2016) ...............................................................................30

Brian P. An, *The Relations Between Race, Family Characteristics, and
    Where Students Apply to College*, 39 Soc. Sci. Res. 310 (2010) ........18

Asian Am. Ctr. for Advancing Justice, *A Community of Contrasts:  Asian
    Americans in the United States* (2011) ...................................................9

Michael N. Bastedo et al., *Information Dashboards and Selective College
    Admissions:  A Field Experiment* (2017), http://www-
    personal.umich.edu/~bastedo/papers/ASHE2017.paper.pdf .................7

Michael N. Bastedo et al., *What Are We Talking About When We Talk About
    Holistic Review?  Selective College Admissions and Its Effects on Low-
    SES Students*, 89 J. Higher Educ. 782 (2018).......................................6

Michael Bastedo & Sooji Kim, *"Who gets their first choice?" Race and Class Differences in College Admissions Outcomes* (2020), http://www-personal.umich.edu/~bastedo/papers/BastedoKim.AERA2020.pdf ..............18, 19

Elise C. Boddie, *Critical Mass and the Paradox of Colorblind Individualism in Equal Protection*, 17 U. Pa. J. Const. L. 781 (2015)........................................29

Ronald Brownstein, *White People Are Skeptical About the Value of a College Degree*, Atlantic (Nov. 7, 2013)..............................................................27

Mitchell J. Chang et al., Beyond Myths: The Growth and Diversity of Asian American College Freshman, 1971-2005 (2007) ...........................18

Hua-Yu Sebastian Cherng, *If They Think I Can: Teacher Bias and Youth of Color Expectations and Achievement*, 66 Social Sci. Res. 170 (2017)................26

Muzaffar Chishti & Stephen Yale-Loehr, Migration Policy Inst., *The Immigration Act of 1990: Unfinished Business a Quarter-Century Later* (2016) ......................................................................................................23

Ashley B. Clayton, *Helping Students Navigate the College Choice Process: The Experiences and Practices of College Advising Professionals in Public High Schools*, 42 Rev. Higher Educ. 1401 (2019) ...................................17

Melissa Clinedinst, *State of College Admission* (2019), https://www.nacacnet.org/globalassets/documents/publications/research/2018_soca/soca2019_all.pdf.................................................................17

College Board, *2017 SAT Suite of Assessments Annual Report, Total Group* (2017) ......................................................................................................25

Greg J. Duncan & Richard J. Murnane, *Growing Income Inequality Threatens American Education*, Kappan Mag., Mar. 2014..................................25

Carlos Echeverria-Estrada & Jeanne Batalova, *Chinese Immigrants in the United States*, Migration Info. Source (Jan. 15, 2020), https://www.migrationpolicy.org/article/chinese-immigrants-united-states ........21

FairTest, *1,200+ Accredited 4-Year Colleges and Universities with ACT/SAT-Optional Policies (for Fall 2021 Admission)*, https://www.fairtest.org/university/optional (last visited May 14, 2020) ............26

Liliana M. Garces & Courtney D. Cogburn, *Beyond Declines in Student Body Diversity: How Campus-Level Administrators Understand a Prohibition on Race-Conscious Postsecondary Admissions Policies*, 52 Am. Educ. Res. J. 828 (2015) ..............................................................29

Anemona Hartocollis, *Harvard Rated Asian-American Applicants Lower on Personality Traits, Suit Says*, N.Y. Times, June 16, 2018...................................13

Harvard College, Admissions Statistics, https://college.harvard.edu/admissions/admissions-statistics (last visited May 5, 2020) ..........................................................................................8

Harvard College, Mission, Vision, and History, https://college.harvard.edu/about/mission-and-vision (last visited May 5, 2020) ...............................................................................................4, 5

MADELINE Y. HSU, THE GOOD IMMIGRANTS: HOW THE YELLOW PERIL BECAME THE MODEL MINORITY (2015) ................................................................22

Madeline Y. Hsu & Ellen D. Wu, *"Smoke and Mirrors": Conditional Inclusion, Model Minorities, and the Pre-1965 Dismantling of Asian Exclusion*, J. Am. Ethnic Hist., Summer 2015 ........................................22

Jane Junn, *From Coolie to Model Minority: U.S. Immigration Policy and the Construction of Racial Identity*, 4 Du Bois Rev. 355 (2007) ........................22

Rakesh Kochhar & Anthony Cilluffo, Pew Research Ctr., *Key Findings on the Rise in Income Inequality Within America's Racial and Ethnic Groups* (2018) .............................................................................................9

Jennifer Lee, *From Undesirable to Marriageable: Hyper-Selectivity and the Racial Mobility of Asian Americans*, Annals Am. Acad. Pol. & Soc. Sci., Nov. 2015 .............................................................................................23

Jennifer Lee & Min Zhou, *From Unassimilable to Exceptional: The Rise of Asian Americans and "Stereotype Promise,"* 16 New Diversities, no. 1, 2014 ....................................................................................22, 24

JENNIFER LEE & MIN ZHOU, THE ASIAN AMERICAN ACHIEVEMENT PARADOX (2015) .......................................................................20, 21, 24, 25

Pei-te Lien et al., *The Politics of Asian Americans:  Diversity and Community* (2004) .......................................................................................30

Arun Peter Lobo & Joseph J. Salvo, *Changing U.S. Immigration Law and the Occupational Selectivity of Asian Immigrants*, 32 Int'l Migration Rev. 737 (1998).............................................................................................22

Krista Mattern et al., ACT, Inc., *ACT Composite Score by Family Income* (2016) .............................................................................................25

Jeffrey F. Milem et al., *Making Diversity Work on Campus:  A Research-Based Perspective* (2005), https://www.aacu.org/sites/default/files/files/mei/milem_et_al.pdf.....................29

Rema Nagarajan, *Only 10% of Students Have Access to Higher Education in Country*, Times of India (Jan. 5, 2014).................................................24

Nat'l Asian Am. Survey, *Where Do Asian Americans Stand on Affirmative Action?* (June 24, 2013) ....................................................................30

Nat'l Comm'n on Asian Am. & Pac. Islander Research in Educ., *Federal Higher Education Policy Priorities and the Asian American and Pacific Islander Community* (2010) .............................................................9, 10

Nat'l Comm'n on Asian Am. & Pac. Islander Research in Educ., *The Relevance of Asian Americans and Pacific Islanders in the College Completion Agenda* (2011) ..................................................................10

Yoon K. Pak et al., *Asian Americans in Higher Education:  Charting New Realities* (2014)............................................................................20

JULIE J. PARK, RACE ON CAMPUS:  DEBUNKING MYTHS WITH DATA (2018)............19

Jerry Z. Park et al., *Exceptional Outgroup Stereotypes and White Racial Inequality Attitudes Toward Asian Americans*, 78 Soc. Psychol. Q. 399 (2015)...............................................................................................27

Julie J. Park & Amanda E. Assalone, *Over 40%:  Asian Americans and the Road(s) to Community Colleges*, 47 Cmty. College Rev. 274 (2019) .................10

Julie J. Park & Sooji Kim, *Harvard's Personal Rating:  The Impact of Private High School Attendance*, 30 Harvard Asian Am. Policy Rev. (forthcoming 2020), *available at* https://juliepark.files.wordpress.com/2020/04/harvard-ruling-aapr-in-press.pdf ...............................................................................................16

Pew Research Ctr., *The Rise of Asian Americans* (Apr. 4, 2013) ..........................25

OiYan Poon et al., *A Critical Review of the Model Minority Myth in Selected Literature on Asian Americans and Pacific Islanders in Higher Education*, 86 Rev. Educ. Res. 469 (2016) ..............................................................20

OiYan Poon et al., *Asian Americans, Affirmative Action, and the Political Economy of Racism:  A Multidimensional Model of Racial Ideologies* (Nov. 2017) ...........................................................................................30

Press Release, Asian American Legal Defense and Education Fund, AALDEF Exit Poll of 4,600 Asian American Voters Reveals Robust Support for Democratic Candidates in Key Congressional and Senate Races (Nov. 9, 2006) ..............................................................................30

Neil G. Ruiz, *The Geography of Foreign Students in U.S. Higher Education: Origins and Destinations* (Aug. 2014) ...................................................23

*State Propositions:  A Snapshot of Voters*, L.A. Times (Nov. 7, 1996)..................30

Harriet R. Tenenbaum & Martin D. Ruck, *Are Teachers' Expectations Different for Racial Minority than for European American students?  A Meta-Analysis*, 99 J. Educ. Psychol. 253 (2007) .................................................26

ROBERT T. TERANISHI, ASIANS IN THE IVORY TOWER:  DILEMMAS OF RACIAL INEQUALITY IN AMERICAN HIGHER EDUCATION (2010).......................................16

U.S. Census Bureau, Quick Facts, Population Estimates (2017), https://www.census.gov/quickfacts/fact/table/US/PST045217 (last visited May 5, 2020).............................................................................................8

U.S. Citizen & Immigration Servs., *Characteristics of H1B Specialty Occupation Workers:  Fiscal Year 2012 Annual Report to Congress, October 1, 2011-September 30, 2012* (2013) ......................................................23

Ke Wang et al., U.S. Dep't of Educ., *School Choice in the United States: 2019* (2019), https://nces.ed.gov/pubs2019/2019106.pdf ....................................17

Kaidi Wu et al., *Frogs, Ponds, and Culture:  Variations in Entry Decisions*, 9 Soc. Psychol. & Personality Sci. 99 (2018).......................................................19

**RULE 29(a)(4)(E) STATEMENT**

This brief was authored by the undersigned counsel and no party's counsel authored this brief, in whole or in part.  No party or party's counsel contributed money that was intended to fund preparing or submitting this brief.  No person other than *amici* and their counsel contributed money that was intended to fund preparing or submitting this brief.

## IDENTITY AND INTERESTS OF *AMICI CURIAE*

*Amici curiae* are 678 social scientists and scholars with doctoral degrees who have extensively studied education issues related to Asian Americans, college access, and race in postsecondary institutions and society.[1] *Amici* comprise researchers and scholars employed at 253 different institutions and organizations, including more than 241 colleges and universities across the United States. Their work extends across numerous fields and disciplines, including education, Asian American studies, sociology, anthropology, psychology, public policy, political science, and history. Many *amici* have been recognized with the highest national honors and awards in their field. Fifteen *amici* are members of the American Academy of Arts & Sciences, 20 are members of the National Academy of Education, and 61 are past or current presidents of national organizations, including the American Educational Research Association, the Association for the Study of Higher Education, and the Association for Asian American Studies.

*Amici* have an interest in providing the Court with social science research findings that address the educational judgments Harvard College considers in designing and implementing its whole-person review process. The brief draws upon

---

[1] A full list of *amici* is included in the Appendix. Institutional affiliation is provided for identification purposes only and does not reflect the views or the endorsement of the institution.

*amici*'s original research and their review of the literature, including the most extensive and up-to-date body of knowledge about how race-conscious admissions processes benefit Asian Americans. As scholars committed to policies and practices informed by research-based evidence, *amici* are deeply concerned by Plaintiff's excessive focus on limited measures of academic success that research has shown to be unreliable as isolated measures of merit, and by its reliance on stereotypes and the myth of an Asian penalty. Further, *amici* are concerned that the removal of race-conscious admissions would harm Asian American applicants.

Counsel for Plaintiff-Appellant and for Defendant-Appellee have consented to the filing of this brief.

## ARGUMENT

Harvard College could fill every incoming class with students who have perfect test scores or high school grade-point averages (GPAs). But that is not the educational environment Harvard seeks to create. Instead, as the district court found, Harvard strives to prepare its students "to assume leadership roles in the increasingly pluralistic society into which they will graduate" by exposing them to a community that is diverse along many axes, including race. Addendum to Pl.'s Br. (Add.) 106 (internal quotation marks omitted). The district court correctly rejected Plaintiff's argument that Harvard's holistic race-conscious approach to admissions subjects Asian American applicants to race-based discrimination and disadvantage. To the

2

contrary, high-achieving Asian American applicants benefit from Harvard's individualized whole-person review process because it treats each applicant as an individual and inhibits the influence of racial biases and assumptions. Unlike Harvard, Plaintiff treats Asian Americans as a homogenous population, never pausing to acknowledge the immense diversity within that group or the benefits that applicants of *all* races enjoy from Harvard's whole-person review.

## I.   THE DISTRICT COURT CORRECTLY CONCLUDED THAT HARVARD'S WHOLE-PERSON REVIEW IS NARROWLY TAILORED TO MEET A COMPELLING INTEREST.

The district court correctly concluded that "Harvard's admissions program 'bears the hallmarks of a narrowly tailored plan' in that 'race [is] used in a flexible, nonmechanical way' and considered 'as a "plus" factor in the context of individualized consideration of each and every applicant.'" Add. 108 (quoting *Grutter v. Bollinger*, 539 U.S. 306, 334 (2003)). Every year, the number of academically qualified applicants who seek admission to Harvard's freshman class exceeds by tens of thousands the number of available slots. As the district court concluded, in choosing among that vast pool of well-qualified applicants, "Harvard 'engages in a highly individualized, holistic review of each applicant's file,'" and "its 'race-conscious admissions program adequately ensures that all factors that may contribute to student body diversity are meaningfully considered alongside race in admissions decisions.'" *Ibid.* (quoting *Grutter*, 539 U.S. at 337-338). In so doing, Harvard treats

"each applicant as an individual, and not simply as a member of a particular racial group." *Parents Involved in Cmty. Sch. v. Seattle Sch. Dist. No. 1*, 551 U.S. 701, 722 (2007).

The entire Harvard community benefits from that whole-person approach to admissions—including Asian American students and applicants.  Plaintiff's arguments to the contrary are based on false premises and stereotypes, and in many respects they contradict social-science research.  Harvard's whole-person review benefits Asian Americans because of their diverse experiences.

## A.    Harvard's Whole-Person Review Furthers Its Compelling Educational Mission.

The district court correctly held that Harvard's holistic review process furthers its compelling interest in assembling a diverse body of students who will learn from and challenge each other while creating a pluralistic environment in which "to educate the citizens and citizen-leaders for our society."  Harvard College, Mission, Vision, and History[2] (quoted at Add. 7).  Critical to that mission is providing students with "a diverse living environment, where students live with people who are studying different topics, who come from different walks of life and have evolving iden-

---

[2] *Available at* https://college.harvard.edu/about/mission-and-vision (last visited May 5, 2020).

ties," so that students may "deepen[]" their "intellectual transformation" and "create[]" "conditions for social transformation." *Ibid.*

In service of its mission, Harvard employs a robust process of whole-person review that permits students, including Asian Americans, to demonstrate the *full range* of contributions each applicant can make to Harvard's educational environment. Even when assessing an applicant's academic potential, Harvard does not limit itself to considering narrow metrics of academic achievement like high school grades and test scores. Harvard also considers teacher and counselor recommendations, submitted student work, the relative academic strength of an applicant's high school, the types of classes an applicant took in high school, and academic and career interests, among other factors. Add. 11-12, 18-20.

As the district court found, "[i]n making admissions decisions, Harvard's goal is to admit the best freshman class for Harvard College, not merely a class composed of the strongest applicants based solely on academic qualifications." Add. 25. Because previous academic achievement alone is a necessary, but insufficient, prerequisite for admission, Harvard considers an applicant's personal and family history, non-academic achievements, personal goals, and any other available information that would inform a full assessment of how each applicant can contribute to the Harvard community. Add. 11-12. Harvard's "current admissions program considers

race as one factor among many, in an effort to assemble a student body that is diverse in ways broader than race." *Grutter*, 539 U.S. at 340.

Research demonstrates the benefits of Harvard's holistic approach, which assesses an applicant's individual characteristics in light of "environmental factors such as socioeconomic background, racial identity, and school and family context that have shaped a student's academic and extracurricular achievements." Michael N. Bastedo et al., *What Are We Talking About When We Talk About Holistic Review? Selective College Admissions and Its Effects on Low-SES Students*, 89 J. Higher Educ. 782, 793 (2018). Such a contextual consideration of each applicant's achievements permits admissions officers to "contemplate[] how applicants maximize available educational offerings and push themselves academically within their unique contexts." *Ibid.* As one admissions officer who participated in that research explained, "it is impossible to understand the achievements of a student without also understanding the various external influences—school setting, socioeconomic status, ethnic background, geographic background, and family background—that have contributed to his or her journey." *Ibid.*

Focusing on numeric measures of academic achievement alone—as Plaintiff does and as its statistical expert did—cannot take account of the diverse experiences and accomplishments that Harvard values in its students and does not accurately model the admissions process Harvard uses. Plaintiff's approach "over emphasizes

grades and test scores and undervalues other less quantifiable qualities and characteristics that are valued by Harvard and important to the admissions process." Add. 62.

### B. Harvard's Whole-Person Review Benefits Asian American Applicants Given Their Extremely Diverse Experiences.

Even when viewing Asian Americans as a block, as Plaintiff does, data show that Asian Americans greatly benefit from Harvard's whole-person review.  A recent study demonstrates that holistic-review practices like Harvard's can increase the odds of admission for Asian Americans at elite universities, while also maintaining high academic metrics of achievement within an admitted class.  Michael N. Bastedo et al., *Information Dashboards and Selective College Admissions:  A Field Experiment* 3 (2017).[3]

Harvard's statistics confirm those social science findings.  Even among the subset of applicants Plaintiff focuses on—non-ALDC (athletes, lineage, dean/director lists, and children of faculty/staff) applicants—for the years under review in this case, Asian American applicants were admitted at a higher rate (5.15%) than white applicants (4.91%).  Doc. 414-2, Plaintiff's Statement of Material Facts (SMF)

---

[3] *Available at* http://www-personal.umich.edu/~bastedo/papers/ASHE2017.paper.pdf (last visited May 5, 2020).

¶ 638; Doc. 419-33, Report of David Card, Ph.D. ¶¶ 70-71 & Ex. 7; Doc. 420, Defendant's SMF ¶ 229.  And the proportion of Asian Americans in each admitted class at Harvard has increased by 29% in the last decade.  Def.'s SMF ¶ 113; *see also* Add. 82.  Plaintiff's allegation of intentional discrimination against Asian Americans—who are 6% of the U.S. population and over 20% of students admitted to Harvard—lacks a basis in common sense as well as evidentiary support.  U.S. Census Bureau, Quick Facts, Population Estimates (2017)[4]; Harvard College, Admissions Statistics[5]; *see* Add. 11, 82, 126.  Those statistics and research indicate that Asian American applicants benefit from Harvard's whole-person review.

The fact that Asian American applicants benefit from Harvard's whole-person review is no surprise—because individual Asian American applicants come from a diverse set of backgrounds and experiences.  Plaintiff treats Asian American applicants as a homogenous group that excels and contributes in only a narrow range of human activity.  But Harvard treats Asian American applicants as individuals, taking account of the broad array of ethnicities, cultural heritages, economic and educational circumstances and opportunities, and American experiences they bring to the table.  *Compare*, *e.g.*, JA1003-JA1004 (Fitzsimmons discussion of diversity among

---

[4] *Available at* https://www.census.gov/quickfacts/fact/table/US/PST045217 (last visited May 5, 2020).

[5] *Available at* https://college.harvard.edu/admissions/admissions-statistics (last visited May 5, 2020).

Asian-American applicants), *with* JA2338 (Arcidiacono characterization of relative penalties among major racial groups).

As one demographic report explains: "Asian Americans come from all walks of life. Some are doctors or lawyers; others work in restaurants or nail salons. Many were born in the United States; most are immigrants . . . . from many countries, including Bangladesh, Burma, Cambodia, China, India, Indonesia, Japan, Korea, Laos, Malaysia, Nepal, Pakistan, the Philippines, Sri Lanka, Taiwan, Thailand, and Vietnam." Asian Am. Ctr. for Advancing Justice, *A Community of Contrasts: Asian Americans in the United States* 2 (2011).

Asian Americans are "the most economically divided racial or ethnic group in the [United States]," displaying the largest degree of within-group income inequality. Rakesh Kochhar & Anthony Cilluffo, Pew Research Ctr., *Key Findings on the Rise in Income Inequality Within America's Racial and Ethnic Groups* 2 (2018). A natural consequence of such a wide range of family income levels is an equally large disparity in educational opportunities and achievement. Studies show, for example, that many Asian Americans who have roots in Southeast Asia (*i.e.*, Cambodians, Hmong, Laotians, and Vietnamese) and who trace their family's arrival in the United States to wartime displacement have comparatively low rates of college entry and completion. Nat'l Comm'n on Asian Am. & Pac. Islander Research in Educ., *Federal Higher Education Policy Priorities and the Asian American and Pacific*

*Islander Community* 6 (2010). Those data stand in stark contrast to the educational achievement rates of Asian Americans with roots in China and India, who display relatively high rates of college entry and completion. *Ibid.*

Due in part to inequalities in educational opportunities among Asian American K-12 students, there are large disparities among different Asian American populations in rates of college attendance. One study derived from the Census Bureau's American Community Survey reveals that the majority of Asian American adults with Southeast Asian ethnicities (between 51 and 66%) did not attend college, while the same is true for a much smaller percentage (between 20 and 35%) of Asian Americans with South Asian and East Asian ethnicities. Nat'l Comm'n on Asian Am. & Pac. Islander Research in Educ., *The Relevance of Asian Americans and Pacific Islanders in the College Completion Agenda* 8 (2011). Even among Asian Americans who do attend college, a large proportion (47.3%) attend community colleges, contrary to the common racial stereotype suggesting that Asian Americans primarily attend elite private colleges. *Id.* at 9; Julie J. Park & Amanda E. Assalone, *Over 40%: Asian Americans and the Road(s) to Community Colleges*, 47 Cmty. College Rev. 274, 275 (2019).

Plaintiff thus errs in treating Asian American applicants to Harvard as a homogeneous block of high academic achievers from similar socioeconomic circumstances. The purpose of employing a whole-person review process like Harvard's is

10

to account for the diverse range of unique experiences—including the role race may have played in a person's experience—among Americans of all races and backgrounds.  There is no sound reason to ignore the equally diverse range of experiences *within* the group of Asian American applicants that Plaintiff purports to speak for.  Differences in educational and economic opportunity, in social and familial circumstances, and in personal experiences of discrimination all inform a complete understanding of an individual applicant's academic and nonacademic achievements.  By employing a system that accounts for such differences on an individual level, Harvard is able to view each applicant's talents, achievements, experiences, perspectives, and potential within the context of the applicant's broader life experience—and to more accurately assess the contributions each applicant would likely make to the undergraduate population and experience.

### C.  Plaintiff's Excessive Focus on Numerical Measures Ignores the Vast Differences in Experiences of Asian American Applicants.

Plaintiff puts too much emphasis on the fact that, on average, Asian Americans exhibit higher academic scores than other racial groups.  A mean score within a group often conceals a great deal of variation, including vast differences in test score averages among ethnic sub-groups.  Numbers on a page cannot fully capture the experience of an individual, let alone his or her potential to contribute to an educational community.  Within the large group of academically qualified applicants, Harvard is entitled to ask, for example, whether a student with a 4.2 GPA who had

to take advanced math at a community college might have more to contribute to the Harvard community than a student with a 4.5 GPA who did not. Many qualified Asian American applicants who do not fit the stereotype of perfect test scores and perfect high school GPAs have the potential to make enormous contributions to the campus community—and those applicants benefit from holistic review processes like Harvard's. Select quantifiable measures alone do not offer full, reliable, or valid measures of the diversity of achievements among the myriad talented applicants to Harvard.

Fundamentally, Plaintiff argues that the greater an applicant's past academic success (assessed by limited metrics), the greater their chance of admission to Harvard *should be*. But that argument assumes that *Plaintiff's* view of which personal qualities Harvard should value in the admissions process should prevail over *Harvard's* view. If it wanted to, Harvard could admit a class comprising only students with perfect high school GPAs or perfect standardized test scores. That is not what Harvard seeks to do. Admission to Harvard College is not a reward for doing well in high school based on grades and test scores alone. Harvard seeks to build a community by choosing *among the thousands of academically qualified applicants* a diverse group of individuals who will learn from and challenge each other. Add. 24-25.

## II.   THE DISTRICT COURT CORRECTLY FOUND NO EVIDENCE OF DISCRIMINATION AGAINST ASIAN AMERICANS.

Plaintiff relies on misleading characterizations of Harvard's use of a "personal rating" as a tool for enabling discrimination, refusing to recognize that the purpose of the personal rating is to take account of the full range of assets a student may contribute to the campus community.  Although news outlets have mischaracterized the personal rating as a "personality" rating, *see, e.g.*, Anemona Hartocollis, *Harvard Rated Asian-American Applicants Lower on Personality Traits, Suit Says*, N.Y. Times, June 16, 2018, at A1, it is not an assessment of how sparkling or drab an applicant's personality is.  Far from it.

### A.   The Personal Rating Benefits All Students by Capturing the Diversity of Their Experiences.

The district court credited trial evidence that Harvard admissions officers do not consider race when assigning a personal rating.  Add. 31, 45, 69, 125.  Admissions committee members review applicant files containing myriad data—including personal statements, teacher and counselor recommendation letters, and notes from interviews—to assign a personal rating that acknowledges an applicant's perspectives, interests, and talents that are not fully represented in other ratings.  The personal rating reflects a range of qualities that are vital in determining an applicant's potential to succeed and contribute while at Harvard and beyond—such as persistence in overcoming adversities, personal commitment to community, and potential

13

for future growth. The personal rating also allows Harvard's admissions committee to account for the diversity of students' academic and career interests. *See* Add. 20, 69-70; JA4590, JA934-JA937.

Trial testimony illustrated ways in which Asian American applicants benefit from Harvard's approach to the personal rating. Harvard students Sally Chen and Thang Diep both testified and placed their Harvard applications into evidence. JA2673-JA2692, JA2729-JA2746. Each demonstrated academic qualification and highlighted their Asian American identities in their applications. JA2676-JA2677, JA2679-JA2680, JA2733-JA2737. Thang opened his personal statement by explaining that he "was no longer ashamed of [his] Vietnamese identity" because his high school "program allowed [him] to embrace it." JA2679. Thang's identity, experiences, and leadership in confronting racism as a low-income Vietnamese American immigrant were central to his successful application, even though his SAT score was "on the lower end of the Harvard average." JA2679-JA2681. Sally Chen similarly did not have test scores stellar enough for her high school counselor to encourage her to apply to Harvard—but her admissions file noted that her Chinese American cultural background and engagements contributed to her sense of "responsibility to advoca[te]" and "speak[] up," and bolstered her "Personal Qualities Rating," and she testified that she "appreciated the ways in which [her] admissions reader saw what

14

[she] was trying to say when [she] was talking about the significance of growing up in a culturally Chinese home."  JA2736-JA2738.

### B.   Social Science Research Offers a Number of Nondiscriminatory Explanations for Differences Among Average Personal Ratings.

Plaintiff relies on an observed negative statistical correlation between Asian American identification and assigned personal ratings, arguing that the only possible explanation for that correlation is intentional anti-Asian discrimination by Harvard's 40-member admissions committee.  Pl.'s Br. 29-43.  Plaintiff's conclusion has no basis in logic, to say nothing of social science research or data, which offer key explanations for differences among average personal ratings across different racial groups.

> ### 1.   *Asian Americans Are More Likely to Attend Public High Schools, Where Larger Workloads Can Prevent Staff from Writing Strong Recommendation Letters.*

The district court found that "[a]t least a partial cause of the disparity in personal ratings between Asian American and white applicants appears to be teacher and guidance counselor recommendations, with white applicants tending to score slightly stronger than Asian Americans on the school support ratings."  Add. 56; *id.* 67-68.  The court explained that "teacher and guidance counselor recommendation letters are among the most significant inputs for the personal rating"—and that "ap-

parent race-related or race-correlated difference[s] in the strength of guidance coun-selor and teacher recommendations" are "significant" in understanding any observed disparity in personal-rating trends.  Add. 71.

Racial differences in high school enrollment patterns can help explain differ-ences in recommendations and in average personal ratings.  "Among Ivy League applicants, Asian Americans are more likely to attend public schools where the counselor to student ratios are usually quite large, possibly resulting in less person-alized or enthusiastic recommendations from counselors."  Julie J. Park & Sooji Kim, *Harvard's Personal Rating:  The Impact of Private High School Attendance*, 30 Harvard Asian Am. Policy Rev. (forthcoming 2020) (manuscript at 1).[6]  Although only 56% of white applicants to hyper-selective universities like Harvard attended public high schools, 75% of Asian Americans with elite university aspirations did. *Ibid.*

Because counselors and teachers at large public high schools have heavier workloads than their counterparts at private high schools, they have less time to offer in-depth letters of recommendation for each student.  ROBERT T. TERANISHI, ASIANS IN THE IVORY TOWER:  DILEMMAS OF RACIAL INEQUALITY IN AMERICAN HIGHER ED-UCATION 78-79 (2010); Ashley B. Clayton, *Helping Students Navigate the College*

---

[6] *Available at* https://juliepark.files.wordpress.com/2020/04/harvard-ruling-aapr-in-press.pdf.

*Choice Process:  The Experiences and Practices of College Advising Professionals in Public High Schools*, 42 Rev. Higher Educ. 1401, 1404-1405 (2019).  As the National Association for College Admissions Counseling stated in 2019, "48 percent of private schools reported that they employed at least one counselor (full- or part-time) whose sole responsibility was to provide college counseling for students, compared to only 29 percent of public schools."  Melissa Clinedinst, *State of College Admission* 19 (2019).[7]  School "counseling staff at private schools spent an average of 31 percent of their time on college counseling, while counselors at public schools spent only 19 percent of their time on that task." *Ibid.*  In private high schools, the student-to-teacher ratio is 11.9 to 1; in public schools, it is 16.2 to 1.  Ke Wang et al., U.S. Dep't of Educ., *School Choice in the United States: 2019*, at 20 (2019).[8] The smaller average workload for teachers and counselors at private schools allows them to spend more time drafting letters of recommendation with greater depth than their counterparts in public schools.  In turn, higher quality letters from private schools make it more likely that private school students—who are less likely to be Asian American—will receive higher school support ratings, which are key to Harvard's assignment of personal ratings.  Add. 56, 68-71.

---

[7] *Available at* https://www.nacacnet.org/globalassets/documents/publications/research/2018_soca/soca2019_all.pdf.

[8] *Available at* https://nces.ed.gov/pubs2019/2019106.pdf.

2.    *Asian Americans Are More Likely to Apply to Highly Selective Colleges Like Harvard.*

Differences in application patterns can also explain the marginal differences in personal ratings.  Asian American students are more likely than students of other racial and ethnic groups to apply to highly selective universities.  Brian P. An, *The Relations Between Race, Family Characteristics, and Where Students Apply to College*, 39 Soc. Sci. Res. 310, 317 (2010); *see* Add. 82.  Asian American students, particularly those from high- and middle-income families, are more likely to apply to more colleges than the national average.  *See* MITCHELL J. CHANG ET AL., BEYOND MYTHS:  THE GROWTH AND DIVERSITY OF ASIAN AMERICAN COLLEGE FRESHMAN, 1971-2005, at 16 (2007).  Recent research shows that 60.77% of Asian American college applicants' "first-choice college was a highly selective, four-year institution, which was 1.6 times higher than that of white students, about 2.6 times higher than African-American students, and about twice as high as Latinx students."  Michael Bastedo & Sooji Kim, *"Who gets their first choice?"  Race and Class Differences in College Admissions Outcomes* 4 (2020).[9]  Among those Asian American applicants, aspirations of attending highly selective four-year institutions differ by ethnicity:  Among the students surveyed in the High School Longitudinal Study in 2009,

---

[9] *Available at* http://www-personal.umich.edu/~bastedo/papers/BastedoKim.AERA2020.pdf.

71.08% of Chinese Americans and 66.46% of South Asian Americans applied to highly selective four-year institutions, while only 48.99% of Filipinx Americans and 37.5% of Southeast Asian Americans did so. *Id.* at 3, 12 tbl.11.

Research shows that Asian American applicants, especially those who identify as East Asian, are more likely than white applicants to prefer being a lower-performing student in a higher-status university than to be a higher-performing student in a lower-status university. *See* Kaidi Wu et al., *Frogs, Ponds, and Culture: Variations in Entry Decisions*, 9 Soc. Psychol. & Personality Sci. 99, 101 (2018). Research on application patterns by race suggests that Asian Americans may be more likely than other students to fill out an application to Harvard even if Harvard may not be the best fit—and that the cross-section of Asian American students who apply to Harvard is likely to be materially different from the cross-section of applicants of other ethnicities. *See* JULIE J. PARK, RACE ON CAMPUS: DEBUNKING MYTHS WITH DATA 90-91 (2018). Because a disproportionate number of Asian American students apply to Harvard every year, it is no surprise that many of them—like many high achieving students of all races and ethnicities—do not receive the highest possible personal rating at Harvard, which rejects approximately 95% of applicants every year.

### C.      Plaintiff's Arguments Are Based on Racial Stereotypes About Asian Americans.

Plaintiff argues that Asian Americans demonstrate higher academic ratings than all other groups because Asian Americans possess "traits" that include "better grades, better test scores, [and] better scores on AP exams." Pl.'s Br. 36. That assertion rests on a racial stereotype about Asian Americans as a so-called Model Minority. That stereotype advances the views (1) that Asian Americans are smarter and value education more than other groups and (2) that other racial minorities do not value hard work and education. *See, e.g.*, Yoon K. Pak et al., *Asian Americans in Higher Education: Charting New Realities* 17, 40 (2014); OiYan Poon et al., *A Critical Review of the Model Minority Myth in Selected Literature on Asian Americans and Pacific Islanders in Higher Education*, 86 Rev. Educ. Res. 469, 473-476 (2016). The Model Minority myth ignores the historical and social forces that drive Asian American academic achievement and reinforces negative stereotypes about other racial minorities.

### 1.      *Selective Immigration Policies, Not Innate Ability, Explain Key Academic Differences Between Asian Americans and Other Racial and Ethnic Groups.*

Sociologists Jennifer Lee and Min Zhou have identified the key historical and social mechanisms that account for differences in GPA and test scores between Asian Americans and other racial groups. *See generally* JENNIFER LEE & MIN ZHOU, THE ASIAN AMERICAN ACHIEVEMENT PARADOX (2015). Lee and Zhou provide

strong evidence from quantitative and other sources of empirical data that Asian American academic achievement "cannot be explained by superior traits intrinsic to Asian culture or by the greater value that Asians place on education or success." *Id.* at 7. The first set of factors stems from U.S. immigration policies and the "hyperselecti[on]" of immigrants from Asia. *Id.* at 7, 20-30. They document why the typical immigrant admitted to the United States from China is much more likely to have a college degree than both the average U.S. resident *and* the average resident in China. *Id.* at 30; Carlos Echeverria-Estrada & Jeanne Batalova, *Chinese Immigrants in the United States*, Migration Info. Source (Jan. 15, 2020).[10] In contrast, the typical immigrant admitted to the United States from Mexico is *less* likely than the typical Mexican resident to hold a college degree. THE ASIAN AMERICAN ACHIEVEMENT PARADOX, *supra*, at 29.

Building on decades of scholarship in Asian American Studies to illuminate the historical and social origins of the Asian American educational achievement advantage, Lee and Zhou's research reveals that Asian Americans' notable educational success (on average) is not attributable to innate ability or inherent cultural attitude,

---

[10] *Available at* https://www.migrationpolicy.org/article/chinese-immigrants-united-states.

21

but to context, including immigration policies that select for highly-educated immigrants from certain Asian countries. *See, e.g.*, Jane Junn, *From Coolie to Model Minority: U.S. Immigration Policy and the Construction of Racial Identity*, 4 Du Bois Rev. 355, 362-365, 368 (2007).

Selective immigration policies extend prior to the Immigration and Nationality Act of 1965, Pub. L. No. 89-236, 79 Stat. 911, which ended Asian exclusion and created two immigration priorities: highly valued skills and family reunification. *E.g.*, Jennifer Lee & Min Zhou, *From Unassimilable to Exceptional: The Rise of Asian Americans and "Stereotype Promise,"* 16 New Diversities, no. 1, 2014, at 7, 11-13; Madeline Y. Hsu & Ellen D. Wu, *"Smoke and Mirrors": Conditional Inclusion, Model Minorities, and the Pre-1965 Dismantling of Asian Exclusion*, J. Am. Ethnic Hist., Summer 2015, at 43, 53-54. Around the turn of the 20th Century, the United States began to carve out limited exceptions to its widespread formal exclusion of Chinese immigrants for Chinese university students. *See* MADELINE Y. HSU, THE GOOD IMMIGRANTS: HOW THE YELLOW PERIL BECAME THE MODEL MINORITY 47-48 (2015). After 1965, the United States started recruiting highly educated, skilled immigrants from Asia in greater numbers than ever before through employment-based preferences. Arun Peter Lobo & Joseph J. Salvo, *Changing U.S. Immigration Law and the Occupational Selectivity of Asian Immigrants*, 32 Int'l Migration Rev. 737, 758 (1998). Those efforts were ramped up after 1990, and more than

half of the Asian American population in the United States has immigrated since then. Muzaffar Chishti & Stephen Yale-Loehr, Migration Policy Inst., *The Immigration Act of 1990: Unfinished Business a Quarter-Century Later* 2 (2016). In recent years, more than 70% of all high-skilled visas have been allocated to immigrants from Asia. U.S. Citizen & Immigration Servs., *Characteristics of H1B Specialty Occupation Workers: Fiscal Year 2012 Annual Report to Congress, October 1, 2011-September 30, 2012*, at 6 (2013). And most international student visas now go to Asian immigrants. Neil G. Ruiz, *The Geography of Foreign Students in U.S. Higher Education: Origins and Destinations* 10 (Aug. 2014).

The United States' hyper-selective recruitment of Asian immigrants challenges the stereotype that the success of Asian Americans in the United States is due to innate intellect or ingrained cultural characteristics. If that were true, we would expect to see the same kinds of educational achievement in Asia as in the United States. We do not. In 2015, more than 50% of Chinese immigrants in the United States had a bachelor's degree but only 4% of adults in China did. Jennifer Lee, *From Undesirable to Marriageable: Hyper-Selectivity and the Racial Mobility of Asian Americans*, Annals Am. Acad. Pol. & Soc. Sci., Nov. 2015, at 79, 82. Similarly, although approximately 70% of Indian immigrants in the United States have a bachelor's degree, less than 15% of college-aged adults in India enroll in college.

Rema Nagarajan, *Only 10% of Students Have Access to Higher Education in Country*, Times of India (Jan. 5, 2014); *From Unassimilable to Exceptional*, *supra*, at 25. Thus, Asian Americans' educational achievement traces to U.S. immigration policies and other contextual factors, not to inherent qualities tied to race.

### 2. Asian Americans Benefit from Presumed Advantages that Can Positively Influence Their Academic Rating.

While the "Model Minority" stereotype has serious documented downsides, the presumed academic competence it ascribes to Asian Americans may artificially boost the academic performance of all Asian American students, while doing the opposite for members of other racial minority groups. *See Unassimilable to Exceptional*, *supra*, at 9, 16-19. Although all stereotypes are harmful, Asian Americans are the only group able to leverage a stereotype into "symbolic capital" when it comes to education: "[T]he positive perceptions of Asian American students by their teachers, guidance counselors, and school administrators manifest as a form of symbolic capital that positively affects the grades they receive, the extra help they are offered with their coursework, and the encouragement they receive when they apply to college." THE ASIAN AMERICAN ACHIEVEMENT PARADOX, *supra*, at 118. Asian Americans are more likely to be placed in AP classes and special programs for the gifted, which are "invaluable institutional resources that are not equally available to all students, especially to Latin[x] and African American students." *Ibid.* In addition, "stereotype promise" can spur Asian American students to perform at higher

levels than they would without the positive views and support of teachers. *Id.* at 125.

Ultimately, Harvard's academic rating is not the "objective" score that Plaintiff would have this Court believe. Pl.'s Br. 4. The academic ratings themselves—and the underlying academic data—may reflect implicit biases that align with "stereotype promise." Consistent with that view, a large body of research shows that grades and standardized test scores are not impartial measures of academic talent. Data from the organizations that sponsor standardized admissions tests show that scores are in large part a reflection of parental education and family income. Krista Mattern et al., ACT, Inc., *ACT Composite Score by Family Income* 1 (2016); College Board, *2017 SAT Suite of Assessments Annual Report, Total Group* 3 (2017); *see also* Greg J. Duncan & Richard J. Murnane, *Growing Income Inequality Threatens American Education*, Kappan Mag., Mar. 2014, at 8, 10. And Asian Americans on average exhibit the highest group levels for educational access, parental education, and income. Pew Research Ctr., *The Rise of Asian Americans* 2 (Apr. 4, 2013). Levels of family income and parental education vary across the Asian American community, but on average, those features help, rather than hurt, Asian American students.

Perhaps acknowledging the flaws of tests like the SAT and ACT, more than 1,000 accredited institutions of higher education have announced that they do not

require standardized tests as part of their admissions practices.[11] That trend recognizes the limitations of such tests as measures of academic quality among prospective students.

Teachers' assessments of students, too, are subject to biases, which affect GPAs. Scholarship on implicit bias shows that teachers have higher expectations for white and Asian Americans students than for Black and Latinx students. *See generally* Harriet R. Tenenbaum & Martin D. Ruck, *Are Teachers' Expectations Different for Racial Minority than for European American students? A Meta-Analysis*, 99 J. Educ. Psychol. 253 (2007). A study of more than 10,000 high school sophomores and their teachers found that math and English teachers dramatically underestimated the academic abilities of Black and Latinx students with similar test scores and homework completion as their white peers, and that those lower expectations affected student outcomes, including GPA. Hua-Yu Sebastian Cherng, *If They Think I Can: Teacher Bias and Youth of Color Expectations and Achievement*, 66 Social Sci. Res. 170, 179-180, 179 tbl.6 (2017).

---

[11] FairTest, *1,200+ Accredited 4-Year Colleges and Universities with ACT/SAT-Optional Policies (for Fall 2021 Admission)*, https://www.fairtest.org/university/optional (last visited May 14, 2020).

Importantly, by relying on positive stereotypes of Asian Americans' educational abilities and values, Plaintiff subtly leverages negative stereotypes about African American and Latinx students' educational experience. By assuming that higher average standardized test scores and grades among Asian Americans necessarily result from unique individual effort, Plaintiff implies that lower average scores of other racial minorities stem from a lack of individual effort. That strategy capitalizes on documented racial stereotypes. Although research shows that a larger percentage of Latinx and African American students believe a college degree is necessary for success than their white counterparts, Ronald Brownstein, *White People Are Skeptical About the Value of a College Degree*, Atlantic (Nov. 7, 2013), a national study of white students attending elite colleges showed they were more likely to view Asian Americans as "hard working," "intelligent," and more willing to "persevere[]" than African American and Latinx students—and were more likely to attribute African American and Latinx individuals' lack of social mobility to a lack of individual effort rather than to structural racial inequality. Jerry Z. Park et al., *Exceptional Outgroup Stereotypes and White Racial Inequality Attitudes Toward Asian Americans*, 78 Soc. Psychol. Q. 399, 404-405 (2015).

## III. RACE-CONSCIOUS POLICIES PREVENT HARM TO ASIAN AMERICAN APPLICANTS.

### A. Failing to Consider Race as One of Many Factors in Admissions Would Harm Asian American Applicants.

As the district court concluded, "[r]emoving considerations of race and ethnicity from Harvard's admissions process entirely would deprive applicants, including Asian Americans, of their right to advocate the value of their unique background, heritage, and perspective and would likely also deprive Harvard of exceptional students who would be less likely to be admitted without a comprehensive understanding of their background." Add. 111. Such a restriction would limit the ability of colleges and universities to build a truly diverse class of students and "to pursue the educational benefits that flow from student body diversity." *Fisher v. Univ. of Texas*, 136 S. Ct. 2198, 2208 (2016) (internal quotation marks omitted).

Removing Harvard's limited consideration of race as one of many factors would also invite bias. Social science research—and common sense—overwhelmingly indicates that few aspects of any child's educational journey remain untouched by racial biases. Plaintiff's contention that the *only* way to mitigate such biases is to remove race as a consideration from Harvard's admissions process defies logic. Eliminating any awareness of race in admissions would only perpetuate the biases described above. *See* Elise C. Boddie, *Critical Mass and the Paradox of Colorblind Individualism in Equal Protection*, 17 U. Pa. J. Const. L. 781, 781-783, 790-803

28

(2015); Liliana M. Garces & Courtney D. Cogburn, *Beyond Declines in Student Body Diversity: How Campus-Level Administrators Understand a Prohibition on Race-Conscious Postsecondary Admissions Policies*, 52 Am. Educ. Res. J. 828, 849-855 (2015); Jeffrey F. Milem et al., *Making Diversity Work on Campus: A Research-Based Perspective* iv (2005).[12]

## B. A Large Majority of Asian Americans Support Race-Conscious Admissions Policies.

Although Plaintiff purports to speak for Asian Americans, its position is out of step with the views of Asian Americans as a community. A number of studies, conducted in multiple Asian languages and including an array of different Asian national-origin groups, confirm that Asian Americans as a whole support the use of race-conscious admissions practices. That support likely reflects the benefits that Asian American applicants reap from processes that evaluate them as individuals.

Social-science data confirm that a majority of Asian Americans support race-conscious admissions. Multiple surveys conducted between 2001 and 2016 of Asian American adults in at least five different national-origin groups have asked whether race-conscious admissions measures are good or bad for Asian Americans or whether the respondents support such programs. And each of those surveys has revealed strong support for such programs among Asian Americans—support ranging

---

[12] *Available at* https://www.aacu.org/sites/default/files/files/mei/milem_et_al.pdf.

from 61% to 70%.  Pei-te Lien et al., *The Politics of Asian Americans:  Diversity and Community* 17, 191 (2004); AAPIData et al., *Inclusion, Not Exclusion:  Spring 2016 Asian American Voter Survey* A25 (2016); AAPIData et al., *An Agenda for Justice:  Contours of Public Opinion Among Asian Americans* 8-9 (2014); Nat'l Asian Am. Survey, *Where Do Asian Americans Stand on Affirmative Action?* 1-2 (June 24, 2013).  Exit-poll data also reveal strong opposition (between 61% and 75%) among Asian American voters to ending affirmative action programs.  *State Propositions:  A Snapshot of Voters*, L.A. Times (Nov. 7, 1996); Press Release, Asian American Legal Defense and Education Fund, AALDEF Exit Poll of 4,600 Asian American Voters Reveals Robust Support for Democratic Candidates in Key Congressional and Senate Races (Nov. 9, 2006).  Even Asian American opponents of race-conscious admissions policies support principles of whole-person review like the one at Harvard.  OiYan Poon et al., *Asian Americans, Affirmative Action, and the Political Economy of Racism:  A Multidimensional Model of Racial Ideologies* 23 (Nov. 2017).

Plaintiff's narrative in this case does not reflect concerns actually held by Asian Americans as a community.  It is therefore no surprise that Plaintiff was unable to "present a single admissions file that reflected any discriminatory animus, or even an application of an Asian American who it contended should have or would have been admitted absent an unfairly deflated personal rating."  Add. 112.

## CONCLUSION

Harvard's whole-person review treats each individual as an individual, not merely as a member of a racial group with presumed qualities and characteristics. That approach is well-grounded in social science research and benefits Asian American applicants. The district court correctly rejected Plaintiff's arguments to the contrary.

May 21, 2020                    Respectfully submitted,

                               /s/ Sarah E. Harrington
                               SARAH E. HARRINGTON
                               GOLDSTEIN & RUSSELL, P.C.
                               7475 Wisconsin Ave.
                               Suite 850
                               Bethesda, MD 20814
                               (202) 362-0636
                               *sh@goldsteinrussell.com*

## CERTIFICATE OF COMPLIANCE

1.     This document complies with the type-volume limit as set out in Federal Rules of Appellate Procedure 29(a)(5) and 32(a)(7), because it contains 6,499 words, excluding the parts of the document exempted by Rule 32(f).

2.     This document complies with the typeface requirements of Federal Rule of Appellate Procedure 32(a)(5) and the type-style requirements of Rule 32(a)(6) because this document has been prepared in a proportionally spaced typeface using Microsoft Word 2016 in 14-point Times New Roman font.

May 21, 2020                                   /s/ Sarah E. Harrington
                                               SARAH E. HARRINGTON

## PROOF OF SERVICE

I hereby certify that I electronically filed the foregoing with the Clerk of the

Court for the United States Court of Appeals for the First Circuit by using the appel-

late CM/ECF system on May 21, 2020.  All participants in the case are registered

CM/ECF users, and service will be accomplished by the appellate CM/ECF system.

May 21, 2020                                    /s/ Sarah E. Harrington
                                               SARAH E. HARRINGTON

# APPENDIX

| Name | College/University or Organization |
|------|-----------------------------------|
| 1. Abajian, Suzie | Orange County Department of Education |
| 2. Abrajano, Marisa | University of California, San Diego |
| 3. Acevedo-Gil, Nancy | California State University, San Bernardino |
| 4. Adamian, Annie | California State University, Chico |
| 5. Adiredja, Aditya | University of Arizona |
| 6. Affigne, Tony | Providence College |
| 7. Agius Vallejo, Jody | University of Southern California |
| 8. Aguilar-Hernández, José M. | California State Polytechnic University, Pomona |
| 9. Agzino, Onwubiko | Virginia Polytechnic Institute and State University |
| 10. Alcantar, Cynthia | University of Nevada, Reno |
| 11. Aldana, Ursula | University of San Francisco |
| 12. Ali, Arshad | The George Washington University |
| 13. Alvarez, Robert | University of California, San Diego |
| 14. Ampaw, Frimpomaa | Central Michigan University |
| 15. Ananth, Akhila | California State University, Los Angeles |
| 16. Andrzejewski, Carey | Auburn University |
| 17. Annamma, Subini | Stanford University |
| 18. antonio, anthony lising | Stanford University |
| 19. Aoki, Andrew | Augsburg University |
| 20. Applebaum, Barbara | Syracuse University |
| 21. Aptekar, Sofya | University of Massachusetts Boston |
| 22. Archer, David Eric | Western Michigan University |
| 23. Arellano, Adele | California State University, Sacramento |
| 24. Arthur, Mikaila | Rhode Island College |
| 25. Ashlee, Aeriel | St. Cloud State University |
| 26. Assalone, Amanda | University of Tennessee, Knoxville |
| 27. Au, Wayne | University of Washington - Bothell |
| 28. Austin, Algernon | Thurgood Marshall Institute |
| 29. Baber, Lorenzo | Loyola University Chicago |
| 30. Bahena, Sofia | University of Texas at San Antonio |
| 31. Baker, Dominique | Southern Methodist University |
| 32. Ballysingh, Tracy | University of Vermont |
| 33. Bang, Megan | Northwestern University |
| 34. Barajas, Manuel | California State University, Sacramento |
| 35. Barnhardt, Cassie | University of Iowa |
| 36. Barone, Ryan | Colorado State University |
| 37. Basile, Vincent | Colorado State University |
| 38. Bastedo, Michael | University of Michigan |
| 39. Bates, Abigail | Independent Scholar |
| 40. Bazner, Kevin | Texas A&M University - College Station |
| 41. Beatty, Cameron | Florida State University |
| 42. Benavides Lopez, Corina | California State University, Dominguez Hills |
| 43. Bengochea, Alain | University of Nevada, Las Vegas |
| 44. Bensimon, Estela | University of Southern California |
| 45. Bertrand, Melanie | Arizona State University |

| Name | College/University or Organization |
|------|-----------------------------------|
| 46. Bertrand Jones, Tamara | Florida State University |
| 47. Bettencourt, Genia | University of Massachusetts Amherst |
| 48. Beyerlein, Michael | Texas A&M University - College Station |
| 49. Bhattacharya, Kakali | University of Florida |
| 50. Bhattar, Raja | Independent Scholar |
| 51. Block, Ray | Pennsylvania State University |
| 52. Blockett, Reginald | Grand Valley State University |
| 53. Bloom-Leiva, Gilda | San Francisco State University |
| 54. Bondi, Stephanie | University of Nebraska |
| 55. Boris, Eileen | University of California, Santa Barbara |
| 56. Borja, Melissa | University of Michigan |
| 57. Boscardin, Christy | University of California, San Francisco |
| 58. Bowman, Nicholas | University of Iowa |
| 59. Bowman, Phillip | University of Michigan |
| 60. Brodkin, Karen | University of California, Los Angeles |
| 61. Broido, Ellen | Bowling Green State University |
| 62. Buenavista, Tracy | California State University, Northridge |
| 63. Bui, Long | University of California, Irvine |
| 64. Bukoski, Beth | University of Texas at Austin |
| 65. Bullock, Erika | University of Wisconsin - Madison |
| 66. Burciaga, Rebeca | San José State University |
| 67. Burnett, Ann | North Dakota State University |
| 68. Byrd, Ajani | Mission College |
| 69. Byrd, Carson | University of Louisville |
| 70. Cabrera, Nolan | University of Arizona |
| 71. Cain, Ebony | Pepperdine University |
| 72. Calderon, Dolores | Western Washington University |
| 73. Calderon, Maria | University of Maryland, College Park |
| 74. Camacho, Keith | University of California, Los Angeles |
| 75. Camarillo, Albert | Stanford University |
| 76. Canino Arroyo, Maria Josefa | Rutgers University |
| 77. Cantor, Nancy | Rutgers University-Newark |
| 78. Cantwell, Brendan | Michigan State University |
| 79. Carmona, Josefina | New Mexico State University- Dona Ana Community College |
| 80. Carter, Deborah | Claremont Graduate University |
| 81. Castro Samayoa, Andres | Boston College |
| 82. Catalano, Chase | Virginia Polytechnic Institute and State University |
| 83. Chambers, Crystal | East Carolina University |
| 84. Chan, Jason | Haverford College |
| 85. Chan-Malik, Sylvia | Rutgers University |
| 86. Chang, Aurora | Loyola University Chicago |
| 87. Chang, Benji | University of North Carolina at Greensboro |
| 88. Chang, Mitchell | University of California, Los Angeles |
| 89. Chao Romero, Robert | University of California, Los Angeles |

| Name | College/University or Organization |
|------|-----------------------------------|
| 90. Cheah, Charissa | University of Maryland, Baltimore County |
| 91. Chen, Anthony | Northwestern University |
| 92. Chen, Carolyn | University of California, Berkeley |
| 93. Chen, Edith | California State University, Northridge |
| 94. Chen, Jondou | University of Washington |
| 95. Chen, Stephanie | Wright Institute |
| 96. Cheng, Jih-Fei | Scripps College |
| 97. Cheng, John | Binghamton University |
| 98. Cheng, Wendy | Scripps College |
| 99. Cherng, Hua-Yu Sebastian | New York University |
| 100. Cheung, Christabel | University of Maryland, Baltimore |
| 101. Chhuon, Vichet | University of Minnesota |
| 102. Chiang, Warren | Stanford University |
| 103. Chikkatur, Anita | Carleton College |
| 104. Chin, Christina | California State University, Fullerton |
| 105. Ching, Cheryl | University of Massachusetts Boston |
| 106. Chong, Chinbo | Princeton University |
| 107. Chung, Angie | University at Albany |
| 108. Clark, Christine | University of Nevada, Las Vegas |
| 109. Clealand, Danielle | Florida International University |
| 110. Clutario, Genevieve | Wellesley College |
| 111. Cobb, Casey | University of Connecticut |
| 112. Cobian, Krystle | University of California, Los Angeles |
| 113. Cokley, Kevin | University of Texas at Austin |
| 114. Collins, Christopher | Azusa Pacific University |
| 115. Collins, Jonathan | Brown University |
| 116. Coloma, Roland Sintos | Wayne State University |
| 117. Comeaux, Eddie | University of California, Riverside |
| 118. Correia-Harker, Benjamin | Marquette University |
| 119. Cradit, Nathaniel | National Louis University |
| 120. Crisp, Gloria | Oregon State University |
| 121. Croom, Natasha | Clemson University |
| 122. Cross, Jr., William E. | University of Denver |
| 123. Cruz, Cindy | University of Arizona |
| 124. Cuellar, Marcela | University of California, Davis |
| 125. Curammeng, Edward | California State University, Dominguez Hills |
| 126. Curry, Mary Jane | University of Rochester |
| 127. Dache, Amalia | University of Pennsylvania |
| 128. Danico, Mary Yu | California State Polytechnic University, Pomona |
| 129. Dao, Loan | Saint Mary's College of California |
| 130. Darity Jr., William | Duke University |
| 131. Darling-Hammond, Linda | Stanford University |
| 132. Davis, Tracy | Western Illinois University |
| 133. Davis III, Charles H.F. | University of Michigan |
| 134. Deal, Kristin | University of Denver |

| Name | College/University or Organization |
|---|---|
| 135. DeAngelo, Linda | University of Pittsburgh |
| 136. Decker, Janet | Indiana University Bloomington |
| 137. Deckman, Sherry | Lehman College, City University of New York |
| 138. deGuzman, Jean-Paul | University of California, Los Angeles |
| 139. Demessie, Menna | University of Michigan |
| 140. Deo, Meera E | University of California, Davis |
| 141. Dhingra, Pawan | Amherst College |
| 142. Diamond, John | University of Wisconsin - Madison |
| 143. Diem, Sarah | University of Missouri |
| 144. Dockendorff, Kari | Colorado State University |
| 145. Dougherty, Kevin | Columbia University |
| 146. Drezner, Noah | Columbia University |
| 147. DuCros, Faustina | San José State University |
| 148. Duran, Antonio | Auburn University |
| 149. Dwyer, Brighid | Princeton University |
| 150. Eaton, Susan | Brandeis University |
| 151. Edejer, Eilene | Loyola University Chicago |
| 152. Edwards, Kirsten | University of Oklahoma |
| 153. Eisenhart, Margaret | University of Colorado Boulder |
| 154. Elkins, Becki | University of Wisconsin-La Crosse |
| 155. Embley, Charity | Odessa College |
| 156. Embrick, David | University of Connecticut |
| 157. Endo, Rachel | University of Washington - Tacoma |
| 158. Engberg, Mark | University of Denver |
| 159. Erevelles, Nirmala | University of Alabama |
| 160. Eshleman, Amy | Wagner College |
| 161. Espino, Michelle | University of Maryland, College Park |
| 162. Estrada, Mica | University of California, San Francisco |
| 163. Evans, Nancy | Iowa State University |
| 164. Fabian, Cathryn | Madonna University |
| 165. Faircloth, Susan | Colorado State University |
| 166. Farrell-Cole, Patricia | Van Andel Institute |
| 167. Felder Small, Pamela | Black Doctorates Matter |
| 168. Fernandez, Frank | University of Mississippi |
| 169. Fierros, Edward | Villanova University |
| 170. Fine, Michelle | The Graduate Center, City University of New York |
| 171. Fischman, Gustavo | Arizona State University |
| 172. Fishman, Seth Matthew | Villanova University |
| 173. Fiske, Susan | Princeton University |
| 174. Flores, Lisa | University of Missouri |
| 175. Folk, Amanda | The Ohio State University |
| 176. Ford, Karly | Pennsylvania State University |
| 177. Foste, Zak | University of Kansas |
| 178. Francisco-Menchavez, Valerie | San Francisco State University |
| 179. Frankenberg, Erica | Pennsylvania State University |

| Name | College/University or Organization |
|------|-----------------------------------|
| 180. Frasure, Lorrie | University of California, Los Angeles |
| 181. Freeman, Jr., Sydney | University of Idaho |
| 182. Freer, Regina | Occidental College |
| 183. French, Amy | Indiana State University |
| 184. Friedensen, Rachel | St. Cloud State University |
| 185. Fries-Britt, Sharon | University of Maryland, College Park |
| 186. Fujimoto, Eugene | California State University, Fullerton |
| 187. Fultz, Michael | University of Wisconsin - Madison |
| 188. Furr, Sara | University of Chicago |
| 189. Gándara, Patricia | University of California, Los Angeles |
| 190. Gans, Herbert | Columbia University |
| 191. Garces, Liliana M. | University of Texas at Austin |
| 192. Garcia, Gina | University of Pittsburgh |
| 193. Garcia, Hugo | Texas Tech University |
| 194. Garcia, Kristina | University of Illinois at Chicago |
| 195. Garcia Bedolla, Lisa | University of California, Berkeley |
| 196. Garibay, Juan | University of Virginia |
| 197. Garvey, Jay | University of Vermont |
| 198. George Mwangi, Chrystal | University of Massachusetts Amherst |
| 199. Geron, Kim | California State University, East Bay |
| 200. Giani, Matthew | University of Texas at Austin |
| 201. Gildersleeve, Ryan | University of Denver |
| 202. Gillon, Kathleen | University of Maine |
| 203. Gilmore, Ruth Wilson | The Graduate Center, City University of New York |
| 204. Gin, Kevin | Holy Names University |
| 205. Ginsberg, Ricki | Colorado State University |
| 206. Gonzales, Leslie | Michigan State University |
| 207. Gonzalez, Amber | California State University, Sacramento |
| 208. Gonzalves, Theodore | Association for Asian American Studies |
| 209. Gooding, Cory | University of San Diego |
| 210. Gordon, Hava | University of Denver |
| 211. Goyette, Kimberly | Temple University |
| 212. Grande, Sandy | Connecticut College |
| 213. Gregory, Dennis | Old Dominion University |
| 214. Grewal, Zareena | Yale University |
| 215. Griffin, Kimberly | University of Maryland, College Park |
| 216. Guerrero, Armando | University of California, Los Angeles |
| 217. Guido, Florence M. | University of Northern Colorado |
| 218. Gutierrez, Kris | University of California, Berkeley |
| 219. Hackshaw, Alana | University of Maryland, College Park |
| 220. Hagedorn, Linda Serra | Iowa State University |
| 221. Hailu, Meseret | Arizona State University |
| 222. Hakuta, Kenji | Stanford University |
| 223. Hall, Gordon | University of Oregon |
| 224. Hancock Alfaro, Ange-Marie | University of Southern California |

| Name | College/University or Organization |
|------|-------------------------------------|
| 225. Hardie, Jessica | Hunter College, City University of New York |
| 226. Harpalani, Vinay | University of New Mexico |
| 227. Harper Morris, Casandra | University of Missouri |
| 228. Harris, Michael | Southern Methodist University |
| 229. Harris III, Frank | San Diego State University |
| 230. Hart, Jeni | University of Missouri |
| 231. Hartlep, Nicholas | Berea College |
| 232. Haslerig, Siduri | University of Oklahoma |
| 233. Hatch-Tocaimaza, Deryl | University of Nebraska |
| 234. Heller, Donald | University of San Francisco |
| 235. Hernandez, Edwin | California State University, San Bernardino |
| 236. Hernandez, Xavier | University of California, Irvine |
| 237. Hernández, Estee | Texas Christian University |
| 238. Heubert, Jay | Columbia University |
| 239. Higginbotham, Evelyn Brooks | Harvard University |
| 240. Hikida, Michiko | The Ohio State University |
| 241. Hillman, Nicholas | University of Wisconsin - Madison |
| 242. Hirschman, Daniel | Brown University |
| 243. Holley, Susan | Texas A&M University |
| 244. Holme, Jennifer | University of Texas at Austin |
| 245. Horn, Catherine | University of Houston |
| 246. Hornak, Anne | Central Michigan University |
| 247. HoSang, Daniel | Yale University |
| 248. Houston, Derek | University of Oklahoma |
| 249. Howard, Tiffany | University of Nevada, Las Vegas |
| 250. Howes, Carollee | University of California, Los Angeles |
| 251. Howes, Shannon | Loyola University Chicago |
| 252. Hsieh, Betina | California State University, Long Beach |
| 253. Hsin, Amy | Queens College, City University of New York |
| 254. Hsu, Madeline | University of Texas at Austin |
| 255. Hudson, Tara | Kent State University |
| 256. Huerta, Adrian | University of Southern California |
| 257. Hughes, Bryce | Montana State University |
| 258. Hum, Tarry | Queens College, City University of New York |
| 259. Hunt, Darnell | University of California, Los Angeles |
| 260. Hunter, Evelyn | Auburn University |
| 261. Huo, Yuen | University of California, Los Angeles |
| 262. Hurtado, Sarah | University of Denver |
| 263. Hurtado, Sylvia | University of California, Los Angeles |
| 264. Hutchings, Vincent | University of Michigan |
| 265. Ishimaru, Ann | University of Washington |
| 266. Iverson, Susan | Manhattanville College |
| 267. Jain, Dimpal | California State University, Northridge |
| 268. Jardina, Ashley | Duke University |
| 269. Jayakumar, Uma | University of California, Riverside |

| Name | College/University or Organization |
|------|-------------------------------------|
| 270. Jennings, Louise | Colorado State University |
| 271. Jeung, Russell | San Francisco State University |
| 272. Johnson, Jennifer | Temple University |
| 273. Johnson, Matthew | Central Michigan University |
| 274. Johnston-Guerrero, Marc | The Ohio State University |
| 275. Jones, Nikki | University of California, Berkeley |
| 276. Jones-Correa, Michael | University of Pennsylvania |
| 277. Joshi, Khyati | Fairleigh Dickinson University |
| 278. Jourian, T.J. | Trans*Formational Change, LLC |
| 279. Junn, Jane | University of Southern California |
| 280. Kadaba, Meiyang | Wright Institute |
| 281. Kamimura, Aurora | Washington University in St. Louis |
| 282. Kanagala, Vijay | Salem State University |
| 283. Kang, Miliann | University of Massachusetts Amherst |
| 284. Karen, David | Bryn Mawr College |
| 285. Kelly, Bridget | University of Maryland, College Park |
| 286. Ken, Ivy | The George Washington University |
| 287. Kezar, Adrianna | University of Southern California |
| 288. Kiang, Peter | University of Massachusetts Boston |
| 289. Killen, Melanie | University of Maryland |
| 290. Kim, Barbar | California State University, Long Beach |
| 291. Kim, David Kyuman | Stanford University |
| 292. Kim, Jung | Lewis University |
| 293. Kim, Nadia | Loyola Marymount University |
| 294. Kim, Richard | University of California, Davis |
| 295. Kim, Rose M. | Borough of Manhattan Community College, City University of New York |
| 296. Kim, Soo Mee | California State University, Los Angeles |
| 297. Kim, Stephanie | Georgetown University |
| 298. Kimball, Ezekiel | University of Massachusetts Amherst |
| 299. King, M Bruce | University of Wisconsin - Madison |
| 300. King, Patricia | University of Michigan |
| 301. Kinzie, Jillian | Indiana University Bloomington |
| 302. Knaus, Christopher | University of Washington - Tacoma |
| 303. Ko, Cynya Michelle | Columbia University |
| 304. Kodama, Corinne | University of Illinois at Chicago |
| 305. Kohli, Rita | University of California, Riverside |
| 306. Kokka, Kari | University of Pittsburgh |
| 307. Kondo, Dorinne | University of Southern California |
| 308. Kornhaber, Mindy | Pennsylvania State University |
| 309. Kortegast, Carrie | Northern Illinois University |
| 310. Kumashiro, Kevin | Independent Scholar |
| 311. Kwan, Yvonne | San José State University |
| 312. Kwon, Yaejoon | Reed College |
| 313. Lai, James | Santa Clara University |

| Name | College/University or Organization |
|------|-----------------------------------|
| 314. Langhout, Regina | University of California, Santa Cruz |
| 315. Lau, Anna | University of California, Los Angeles |
| 316. Laus, Vincent | California State University, Stanislaus |
| 317. Le, C.N. | University of Massachusetts Amherst |
| 318. Lechuga, Vicente | Texas A&M University - College Station |
| 319. Ledesma, María | University of Utah |
| 320. Lee, Amy | University of Minnesota |
| 321. Lee, C. Aujean | University of Oklahoma |
| 322. Lee, Fred | University of Connecticut |
| 323. Lee, Jennifer | Columbia University |
| 324. Lee, Richard | University of Minnesota |
| 325. Lee, Robert | Brown University |
| 326. Lee, Stacey | University of Wisconsin-Madison |
| 327. Lee, Taeku | University of California, Berkeley |
| 328. Lee, Ung-Sang | University of California, Los Angeles |
| 329. Lehman, Kathleen | University of California, Los Angeles |
| 330. Lehr, Jane | California Polytechnic State University, San Luis Obispo |
| 331. Leung, Genevieve | University of San Francisco |
| 332. Leung, Maxwell | California College of the Arts |
| 333. Lewis, Amanda | University of Illinois at Chicago |
| 334. Lewis, Consuella | Concordia University Portland |
| 335. Lien, Pei-Te | University of California, Santa Barbara |
| 336. Liera, Roman | University of Southern California |
| 337. Linde, Robyn | Rhode Island College |
| 338. Lipson, Daniel | Sacramento State |
| 339. Liu, Rossina Zamora | University of Maryland, College Park |
| 340. Lizardy-Hajbi, Kristina | Iliff School of Theology |
| 341. Locks, Angela | California State University, Long Beach |
| 342. Longerbeam, Susan | University of Louisville |
| 343. Lopez, Francesca | University of Arizona |
| 344. Lopez, Lori | University of Wisconsin - Madison |
| 345. López, Gerardo | Michigan State University |
| 346. López, Nancy | University of New Mexico |
| 347. Loya, Karla | University of Hartford |
| 348. Lu, Charles | University of California, San Diego |
| 349. Luedke, Courtney | University of Wisconsin Whitewater |
| 350. Lui, Joyce | San José City College |
| 351. Lum, Belinda | Sacramento City College |
| 352. MacLachlan, Anne | University of California, Berkeley |
| 353. Malone, Mei-Ling | California State University, Fullerton |
| 354. Manning, Kathleen | University of Vermont |
| 355. Manzano, Lester | Loyola University Chicago |
| 356. Maramba, Dina | Claremont Graduate University |
| 357. Marin, Patricia | Michigan State University |
| 358. Marine, Susan | Merrimack College |

| Name | College/University or Organization |
|------|-----------------------------------|
| 359. Marquez Kiyama, Judy | University of Denver |
| 360. Marsicano, Christopher | Davidson College |
| 361. Martin, Isaac | University of California, San Diego |
| 362. Martinez, Brandon C. | Providence College |
| 363. Martinez, Danny C. | University of California, Davis |
| 364. Martínez, Ramón Antonio | Stanford University |
| 365. Martinez-Ebers, Valerie | University of North Texas |
| 366. Masequesmay, Gina | California State University, Northridge |
| 367. Masuoka, Natalie | University of California, Los Angeles |
| 368. Matias, Cheryl | University of Denver |
| 369. Matos, Yalidy | Rutgers University |
| 370. Mattheis, Allison | California State University, Los Angeles |
| 371. Mavrogordato, Madeline | Michigan State University |
| 372. Mayer, Anysia | California State University, Stanislaus |
| 373. Mayorga, Edwin | Swarthmore College |
| 374. McCarthy, Martha | Loyola Marymount University |
| 375. McClellan, George | University of Mississippi |
| 376. McClelland, Katherine | Franklin and Marshall College |
| 377. McCloud, Laila | Western Illinois University |
| 378. McCormick, Alexander | Indiana University Bloomington |
| 379. McDermott, Kathryn | University of Massachusetts Amherst |
| 380. McDonough, Patricia M. | University of California, Los Angeles |
| 381. McGuire, Keon | Arizona State University |
| 382. McLaughlin, Conor | Bowling Green State University |
| 383. Mehan, Hugh | University of California, San Diego |
| 384. Melguizo, Tatiana | University of Southern California |
| 385. Merchant, Natasha | University of Washington |
| 386. Merseth, Julie Lee | Northwestern University |
| 387. Mickelson, Roslyn Arlin | University of North Carolina at Charlotte |
| 388. Milem, Jeffrey | University of California, Santa Barbara |
| 389. Milman, Noriko | University of San Francisco |
| 390. Minta, Michael | University of Minnesota |
| 391. Mintz, Beth | University of Vermont |
| 392. Mishra, Sangay | Drew University |
| 393. Mitchell, Jr., Donald | Bellarmine University |
| 394. Mitra, Dana | Pennsylvania State University |
| 395. Mobley, Jr., Steve | University of Alabama |
| 396. Mollet, Amanda | University of Kansas |
| 397. Montaño, Theresa | California State University, Northridge |
| 398. Moolenaar, Elisabeth | Regis University |
| 399. Morales, Amanda | University of Nebraska |
| 400. Morales, Erica | California State Polytechnic University, Pomona |
| 401. Morgan, Demetri | Loyola University Chicago |
| 402. Morgan, Zachary | California Institute of the Arts |
| 403. Morrill, Angie | The Klamath Tribes |

| Name | College/University or Organization |
|------|-----------------------------------|
| 404. Moses, Michele | University of Colorado Boulder |
| 405. Moses, Yolanda | University of California, Riverside |
| 406. Motha, Suhanthie | University of Washington |
| 407. Muñiz, Raquel | Boston College |
| 408. Muñoz, José | California State University, San Bernardino |
| 409. Muñoz, Susana | Colorado State University |
| 410. Musoba, Glenda | Texas A&M University |
| 411. Myers, Kit | University of California, Merced |
| 412. Nagasawa, Mark | Bank Street College of Education |
| 413. Nakagawa, Kathy | Arizona State University |
| 414. Nakano, Dana | California State University, Stanislaus |
| 415. Nance, Teresa | Villanova University |
| 416. Narui, Mitsu | The Ohio State University |
| 417. Navarro, Rachel | University of North Dakota |
| 418. Nelson, Christine | University of Denver |
| 419. Nelson Laird, Thomas | Indiana University Bloomington |
| 420. Ngo, Federick | University of Nevada, Las Vegas |
| 421. Nguyen, Bach Mai Dolly | Oregon State University |
| 422. Nguyen, David Hoa | Indiana University - Purdue University, Indianapolis |
| 423. Nguyen, Mike Hoa | University of Denver |
| 424. Nguyen, Thai-Huy | Seattle University |
| 425. Nicolazzo, Z | University of Arizona |
| 426. Nienhusser, H. Kenny | University of Connecticut |
| 427. Nieri, Tanya | University of California, Riverside |
| 428. Nieto, Sonia | University of Massachusetts Amherst |
| 429. Nititham, Diane | Murray State University |
| 430. Noblit, George | University of North Carolina at Chapel Hill |
| 431. Noguera, Pedro | University of California, Los Angeles |
| 432. Nyunt, Gudrun | Northern Illinois University |
| 433. O'Neal, Colleen | University of Maryland, College Park |
| 434. Obear, Kathy | University of Massachusetts Amherst |
| 435. Ocampo, Angela | University of Michigan |
| 436. Ocampo, Anthony | California State Polytechnic University, Pomona |
| 437. Oda, Meredith | University of Nevada, Reno |
| 438. Okamoto, Dina | Indiana University Bloomington |
| 439. Okello, Wilson | University of North Carolina Wilmington |
| 440. Oliva, Maricela | University of Texas at San Antonio |
| 441. Olivas, Michael A. | University of Houston |
| 442. Ong, Paul | University of California, Los Angeles |
| 443. Ono, Kent | University of Utah |
| 444. Orey, B. D'Andra | Jackson State University |
| 445. Orfield, Gary | University of California, Los Angeles |
| 446. Orphan, Cecilia | University of Denver |
| 447. Oseguera, Leticia | Pennsylvania State University |
| 448. Osuji, Chinyere | Rutgers University-Camden |

| Name | College/University or Organization |
|------|------------------------------------|
| 449. Ott, Molly | Arizona State University |
| 450. Overton, Betty | University of Michigan |
| 451. Ovink, Sarah | Virginia Polytechnic Institute and State University |
| 452. Ozaki, C. Casey | University of North Dakota |
| 453. Padios, Jan | University of Maryland, College Park |
| 454. Paguyo, Christina | University of Denver |
| 455. Paik, Leslie | City College of the City University of New York |
| 456. Park, Jerry | Baylor University |
| 457. Park, Julie | University of Maryland, College Park |
| 458. Park, Lisa | University of California, Santa Barbara |
| 459. Parker, Eugene | University of Kansas |
| 460. Parker, Laurence | University of Utah |
| 461. Parker, Tara L. | University of Massachusetts Boston |
| 462. Parris, Girma | Case Western Reserve University |
| 463. Pasque, Penny | The Ohio State University |
| 464. Patel, Leigh | University of Pittsburgh |
| 465. Pataporn, R. Varisa | California State University, Long Beach |
| 466. Patton Davis, Lori | The Ohio State University |
| 467. Pendakur, Sumun | University of Southern California |
| 468. Perez, Frank G. | University of Texas, El Paso |
| 469. Perez, Patricia | California State University, Fullerton |
| 470. Perez, Rosemary | Iowa State University |
| 471. Perez II, David | Syracuse University |
| 472. Perez-Felkner, Lara | Florida State University |
| 473. Perlstein, Daniel | University of California, Berkeley |
| 474. Perna, Laura | University of Pennsylvania |
| 475. Peterson, Larry | North Dakota State University |
| 476. Pham, Minh-Ha T. | Pratt Institute |
| 477. Pham, Vincent | Willamette University |
| 478. Phan, Ngoc | Hawaii Pacific University |
| 479. Phommasa, Malaphone | University of California, Santa Barbara |
| 480. Pinderhughes, Dianne | University of Notre Dame |
| 481. Pizarro, Marcos | San José State University |
| 482. Pizzolato, Jane | University of Arizona |
| 483. Platt, Spencer | University of South Carolina |
| 484. Poon, OiYan | Colorado State University |
| 485. Pope, Raechele | University at Buffalo |
| 486. Porter, Christa | Kent State University |
| 487. Posselt, Julie | University of Southern California |
| 488. Powers, Jeanne | Arizona State University |
| 489. Price, Melanye | Prairie View A&M University |
| 490. Pyke, Karen | University of California, Riverside |
| 491. Quintanar, Rosalinda | San José State University |
| 492. Ramirez, Hiram | California State University, Channel Islands |
| 493. Ramirez, Leonard | Northeastern Illinois University |

| Name | College/University or Organization |
|---|---|
| 494. Ramirez, Ricardo | University of Notre Dame |
| 495. Ramos, Delma | University of North Carolina at Greensboro |
| 496. Ray, Chris | North Dakota State University |
| 497. Razfar, Aria | University of Illinois at Chicago |
| 498. Reang Sperry, Chanira | University of Washington |
| 499. Reddick, Richard | University of Texas at Austin |
| 500. Reinarman, Craig | University of California, Santa Cruz |
| 501. Rendon, Laura | University of Texas at San Antonio |
| 502. Renn, Kristen | Michigan State University |
| 503. Reyes, Nicole | University of Hawai'i, Mānoa |
| 504. Reyes, Pedro | University of Texas at Austin |
| 505. Rincón, Blanca | University of Nevada, Las Vegas |
| 506. Rios-Aguilar, Cecilia | University of California, Los Angeles |
| 507. Roberts, Maxine | Independent Scholar |
| 508. Robinson, Sean | Morgan State University |
| 509. Rodriguez, Awilda | University of Michigan |
| 510. Rodriguez, Robyn | University of California, Davis |
| 511. Rodríguez, Noreen | Iowa State University |
| 512. Rodriguez-Kiino, Diane | California Lutheran University |
| 513. Rofel, Lisa | University of California, Santa Cruz |
| 514. Rogoff, Barbara | University of California, Santa Cruz |
| 515. Rowan-Kenyon, Heather | Boston College |
| 516. Rubin, Paul | University of Utah |
| 517. Ruck, Martin D | The Graduate Center, City University of New York |
| 518. Rury, John | University of Kansas |
| 519. Sacramento, Jocyl | California State University, Stanislaus |
| 520. Saenz, Victor | University of Texas at Austin |
| 521. Salazar, Cinthya | University of Maryland, College Park |
| 522. Salinas, Criss | Florida Atlantic University |
| 523. Sallee, Margaret | University at Buffalo |
| 524. Sansone, Vanessa | University of Texas at San Antonio |
| 525. Santa-Ramirez, Stephen | Arizona State University |
| 526. Saran, Rupam | Medgar Evers College, The City University of New York |
| 527. Saw, Anne | DePaul University |
| 528. Schey, Ryan | Auburn University |
| 529. Schneider, Aaron | University of Denver |
| 530. Scott, Jamil | Georgetown University |
| 531. Scott, Janelle | University of California, Berkeley |
| 532. Seaton, Eleanor | Arizona State University |
| 533. Sedlacek, William | University of Maryland, College Park |
| 534. Segal, Marcia Texler | Indiana University Southeast |
| 535. Segoshi, Megan | University of Michigan |
| 536. Segura, Gary | University of California, Los Angeles |
| 537. Seifert, Tricia | Montana State University |
| 538. Sekou, Bilal | University of Hartford |

| Name | College/University or Organization |
|------|-----------------------------------|
| 539. Self, J. Scott | Abilene Christian University |
| 540. Sengupta-Irving, Tesha | University of California, Berkeley |
| 541. Sewell, Christopher | Williams College |
| 542. Shallish, Lauren | The College of New Jersey |
| 543. Sharma, Nitasha | Northwestern University |
| 544. Sharrow, Elizabeth | University of Massachusetts Amherst |
| 545. Shaw, Vivian | Harvard University |
| 546. Shiao, Jiannbin | University of Oregon |
| 547. Shin, K. Ian | University of Michigan |
| 548. Shin, Richard | University of Maryland, College Park |
| 549. Shomura, Chad | University of Colorado Denver |
| 550. Siegel-Hawley, Genevieve | Virginia Commonwealth University |
| 551. Silver, David | Carnegie Foundation for the Advancement of Teaching |
| 552. Sinclair-Chapman, Valerie | Purdue University |
| 553. Slay, Kelly | University of Maryland |
| 554. Sleeter, Christine | California State University, Monterey Bay |
| 555. Smith, Rogers | University of Pennsylvania |
| 556. Smith, Sandra | University of California, Berkeley |
| 557. Sohoni, Deenesh | College of William and Mary |
| 558. Solorzano, Daniel | University of California, Los Angeles |
| 559. Song, Sarah | University of California, Berkeley |
| 560. Spickard, Paul | University of California, Santa Barbara |
| 561. Sponsler, Laura | University of Denver |
| 562. Squire, Dian | Northern Arizona University |
| 563. Squires, Gregory | The George Washington University |
| 564. Stewart, D-L | Colorado State University |
| 565. Stewart, TJ | Iowa State University |
| 566. Stovall, David | University of Illinois at Chicago |
| 567. Strayhorn, Terrell | Virginia Union University |
| 568. Strolovitch, Dara | Princeton University |
| 569. Strunk, Kamden | Auburn University |
| 570. Stulberg, Lisa | New York University |
| 571. Subervi, Federico | University of Wisconsin - Madison |
| 572. Sun, Jeffrey | University of Louisville |
| 573. Sung, Kenzo | Rowan University |
| 574. Suyemoto, Karen | University of Massachusetts Boston |
| 575. Sze, Julie | University of California, Davis |
| 576. Tachine, Amanda | Arizona State University |
| 577. Takagi, Dana Y. | University of California, Santa Cruz |
| 578. Talusan, Liza | University of Massachusetts Boston |
| 579. Tanaka, Gregory Kazuo | San José City College |
| 580. Tang, Eric | University of Texas at Austin |
| 581. Tate, Katherine | Brown University |
| 582. Taylor, Amanda | American University |
| 583. Taylor, Betty Jeanne | University of Texas at Austin |

| Name | College/University or Organization |
|---|---|
| 584. Taylor, Kari | Springfield College |
| 585. Terriquez, Veronica | University of California, Santa Cruz |
| 586. Terry, La Mont | Occidental College |
| 587. Thompson Dorsey, Dana | University of Pittsburgh |
| 588. Thornhill, Ted | Florida Gulf Coast University |
| 589. Tieken, Mara | Bates College |
| 590. Tienda, Marta | Princeton University |
| 591. Tierney, William | University of Southern California |
| 592. Tillapaugh, Daniel | California Lutheran University |
| 593. Tomaneng, Rowena | University of San Francisco |
| 594. Torres-Olave, Blanca | Loyola University Chicago |
| 595. Tran, Hoang | Florida Atlantic University |
| 596. Tran, Nellie | San Diego State University |
| 597. Tran Parsons, Uyen | University of North Texas |
| 598. Tran, Van | The Graduate Center, City University of New York |
| 599. Trieu, Monica | Purdue University |
| 600. Trolian, Teniell | University at Albany |
| 601. Truong, Kimberly | MGH Institute of Health Professions |
| 602. Tseng, Vivian | William T. Grant Foundation |
| 603. Tsing, Anna | University of California, Santa Cruz |
| 604. Tucker-Worgs, Tamelyn | Hood College |
| 605. Turner, Caroline | California State University, Sacramento |
| 606. Umemoto, Karen | University of California, Los Angeles |
| 607. Uy, Phitsamay | University of Massachusetts Lowell |
| 608. Valadez, Concepcion | University of California, Los Angeles |
| 609. Valdez, Zulema | University of California, Merced |
| 610. Valencia, Richard R. | University of Texas at Austin |
| 611. Valverde, Caroline Kieu-Linh | University of California, Davis |
| 612. Vargas, Edward | Arizona State University |
| 613. Varghese, Manka | University of Washington |
| 614. Vasquez, John | Van Andel Institute |
| 615. Vasquez, Marissa | San Diego State University |
| 616. Vaughn, Kehaulani | University of Utah |
| 617. Vega, Desireé | University of Arizona |
| 618. Velasco, Richard | Texas Tech University |
| 619. Venzant Chambers, Terah | Michigan State University |
| 620. Verney, Steven | University of New Mexico |
| 621. Villanueva, George | Loyola University Chicago |
| 622. Vue, Rican | University of California, Riverside |
| 623. Wallace, Sophia Jordán | University of Washington |
| 624. Wang, Leslie | University of Massachusetts Boston |
| 625. Wang, Oliver | California State University, Long Beach |
| 626. Wang, Wenjie | New Mexico State University |
| 627. Ward, LaWanda | Pennsylvania State University |
| 628. Warren, Mark | University of Massachusetts Boston |

| Name | College/University or Organization |
|------|-----------------------------------|
| 629. Watanabe, Paul | University of Massachusetts Boston |
| 630. Waters, Mary | Harvard University |
| 631. Weaver-Hightower, Marcus | University of North Dakota |
| 632. Weidman, John | University of Pittsburgh |
| 633. Weisberg, Herbert | The Ohio State University |
| 634. Wellman, David | University of California, Santa Cruz |
| 635. Welner, Kevin | University of Colorado Boulder |
| 636. White-Lewis, Damani | University of Maryland, College Park |
| 637. Williams, Brittany | St. Cloud State University |
| 638. Williams, Joanna | University of Virginia |
| 639. Williams, Leslie | University of Hartford |
| 640. Williams, Peter | Abilene Christian University |
| 641. Williams, Terry | Loyola University Chicago |
| 642. Williams León, Teresa | California State University, Northridge |
| 643. Wilson, Camille | University of Michigan |
| 644. Wilson, David | University of Delaware |
| 645. Winkle-Wagner, Rachelle | University of Wisconsin - Madison |
| 646. Wong, Diane | New York University |
| 647. Wong, Janelle | University of Maryland, College Park |
| 648. Worthington, Roger | University of Maryland, College Park |
| 649. Wotipka, Christine Min | Stanford University |
| 650. Wright, Dwayne Kwaysee | The George Washington University |
| 651. Wright, Erin | University of Hawaiʻi, Mānoa |
| 652. Wu, Ellen | Indiana University Bloomington |
| 653. Wu, Tommy | McMaster University |
| 654. Wun, Connie | AAPI Women Lead |
| 655. Xiong, Yang Sao | University of Wisconsin - Madison |
| 656. Yamamura, Erica | Seattle University |
| 657. Yamashiro, Jane | Mills College |
| 658. Yano, Christine | University of Hawaiʻi, Mānoa |
| 659. Yao, Christina | University of South Carolina |
| 660. Yee, Barbara W.K. | University of Hawaiʻi, Mānoa |
| 661. Yee, Joliana | Yale University |
| 662. Yellow Horse, Aggie | Arizona State University |
| 663. Yep, Kathleen | Pitzer College |
| 664. Yeung, Fanny | California State University, East Bay |
| 665. Yi, Varaxy | California State University, Fresno |
| 666. Yoo, David | University of California, Los Angeles |
| 667. York, Travis | Association of Public & Land-Grant Universities |
| 668. Yoshikawa, Hirokazu | New York University |
| 669. Young, Ryan | University of Illinois at Urbana-Champaign |
| 670. Yu, Judy | Queens College, City University of New York |
| 671. Yun, John | Michigan State University |
| 672. Zamani-Gallaher, Eboni | University of Illinois at Urbana-Champaign |
| 673. Zarate, Estela | California State University, Fullerton |

| Name | College/University or Organization |
|------|-------------------------------------|
| 674. Zatz, Marjorie | University of California, Merced |
| 675. Zentella, Ana | University of California, San Diego |
| 676. Zerquera, Desiree | University of San Francisco |
| 677. Zhou, Min | University of California, Los Angeles |
| 678. Zweigenhaft, Richard | Guilford College |