**General Docket**
**United States Court of Appeals for the First Circuit**

| | |
|---|---|
| **Court of Appeals Docket #:** 19-2005 | **Docketed:** 10/11/2019 |
| Students for Fair Admissions v. President & Fellows of Harvard | **Termed:** 11/12/2020 |
| **Appeal From:** District of Massachusetts, Boston | |
| **Fee Status:** filing fee paid | |

**Case Type Information:**
  **1)** civil
  **2)** private
  **3)** civil rights

**Originating Court Information:**

  **District:** 0101-1 : 1:14-cv-14176-ADB                        **Lead:** 1:14-cv-14176-ADB

  **Court Reporter:** Cheryl Dahlstrom
  **Court Reporter:** Joan Daly
  **Court Reporter:** James Patrick Gibbons
  **Court Reporter:** Kelly Mortellite
  **Court Reporter:** Richard Henry Romanow
  **Court Reporter:** Carol Lynn Scott
  **Ordering Judge:** Allison Dale Burroughs, U.S. District Judge
  **Trial Judge:** Denise Jefferson Casper, U.S. District Judge
  **Trial Judge:** Judith G. Dein, Magistrate Judge
  **Date Filed:** 11/17/2014

| Date Order/Judgment: | Date Order/Judgment EOD: | Date NOA Filed: | Date Rec'd COA: |
|---|---|---|---|
| 09/30/2019 | 10/01/2019 | 10/04/2019 | 10/07/2019 |

**Prior Cases:**

| | | | |
|---|---|---|---|
| 15-1823 | **Date Filed:** 07/15/2015 | **Date Disposed:** 12/09/2015 | **Disposition:** Affirmed |
| 18-8022 | **Date Filed:** 10/26/2018 | **Date Disposed:** 08/27/2019 | **Disposition:** Dismissed |

**Panel Assignment:**
  **Panel:** JRH    JRT    SLL
  **Date of Hearing:** 09/16/2020      **Date of Decision:**

| | |
|---|---|
| STUDENTS FOR FAIR ADMISSIONS, INC. | John Michael Connolly |
| Plaintiff - Appellant | Direct: 703-243-9423 |
| | Fax: 703-243-9423 |
| | [COR NTC Retained] |
| | Consovoy McCarthy PLLC |

1600 Wilson Blvd
Ste 700
Arlington, VA 22209

William S. Consovoy
Direct: 703-243-9423
[COR NTC Retained]
Consovoy McCarthy PLLC
1600 Wilson Blvd
Ste 700
Arlington, VA 22209

Meg E. Fasulo
Direct: 303-592-3100
Fax: 303-592-3140
[No Notice]
Bartlit Beck LLP
1801 Wewatta St
Ste 1200
Denver, CO 80202-0000

Katherine L.I. Hacker
Direct: 303-592-3100
[No Notice]
Bartlit Beck LLP
1801 Wewatta St
Ste 1200
Denver, CO 80202-0000

John M. Hughes
Direct: 303-592-3100
Fax: 303-592-3140
[COR NTC Retained]
Bartlit Beck LLP
1801 Wewatta St
Ste 1200
Denver, CO 80202-0000

J Scott McBride
Direct: 312-494-4400
[No Notice]
Bartlit Beck LLP
Suite 300
54 W Hubbard St
Ste 300
Chicago, IL 60654

Thomas R. McCarthy

Direct: 703-243-9423
[COR NTC Retained]
Consovoy McCarthy PLLC
1600 Wilson Blvd
Ste 700
Arlington, VA 22209

Adam K. Mortara
Direct: 773-750-7154
[COR NTC Retained]
Ste 300
125 S Wacker Dr
Chicago, IL 60606

Cameron Thomas Norris
Direct: 703-243-9423
[COR NTC Retained]
Consovoy McCarthy PLLC
1600 Wilson Blvd
Ste 700
Arlington, VA 22209

Krista J. Perry
Direct: 312-494-4425
Fax: 312-494-4440
[No Notice]
Bartlit Beck LLP
54 W Hubbard St
Ste 300
Chicago, IL 60654

Paul M. Sanford
Direct: 401-831-8330
Fax: 401-831-8359
[NTC Retained]
Burns & Levinson LLP
1 Citizens Plaza
Ste 1100
Providence, RI 02903-0000

Patrick N. Strawbridge
Direct: 617-227-0548
[COR NTC Retained]
Consovoy McCarthy PLLC
10 Post Office Sq
8th Flr S PMB #706
Boston, MA 02109

PRESIDENT AND FELLOWS OF HARVARD
COLLEGE
Defendant - Appellee

Debo P. Adegbile
Direct: 212-295-6717
[COR NTC Retained]
WilmerHale LLP
7 World Trade Center
250 Greenwich St
New York, NY 10007

Brittany Amadi
Direct: 202-663-6022
Fax: 202-663-6363
[COR NTC Retained]
WilmerHale LLP
1875 Pennsylvania Ave NW
Washington, DC 20006

Andrew S. Dulberg
Direct: 617-526-6352
Fax: 617-526-5000
[COR NTC Retained]
WilmerHale LLP
60 State St
Boston, MA 02109-0000

Felicia H. Ellsworth
Direct: 617-526-6000
Fax: 617-526-5000
[COR NTC Retained]
WilmerHale LLP
60 State St
Boston, MA 02109-0000

Sarah R. Frazier
Direct: 617-526-6022
[No Notice]
WilmerHale LLP
60 State St
Boston, MA 02109-0000

Ara B. Gershengorn
Direct: 617-495-8210
Fax: 617-526-5000
[COR NTC Retained]
Harvard University
Office of the General Counsel
1350 Massachusetts Ave

Ste 980
Cambridge, MA 02138-3826

William F. Lee
Direct: 617-526-6556
Fax: 617-526-5000
[COR NTC Retained]
WilmerHale LLP
60 State St
Boston, MA 02109-0000

Joseph J. Mueller
Direct: 617-526-6396
Fax: 617-526-5000
[NTC Retained]
WilmerHale LLP
60 State St
Boston, MA 02109-0000

Seth P. Waxman
Direct: 202-663-6800
Fax: 202-663-6363
[COR NTC Retained]
WilmerHale LLP
1875 Pennsylvania Ave NW
Washington, DC 20006

BOARD OF OVERSEERS OF HARVARD
COLLEGE
Defendant

------------------------------

Jessica Lynn Ellsworth
Direct: 202-637-5886
Fax: 202-637-5910
[COR NTC Retained]
Hogan Lovells US LLP
555 13th St NW
Washington, DC 20004-1109

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
Hogan Lovells US LLP
555 13th St NW
Washington, DC 20004-1109

NEW ENGLAND FIRST AMENDMENT          Eric Grant Penley

| | |
|---|---|
| COALITION<br>Interested Party | Direct: 857-758-3347<br>Fax: 617-206-1998<br>[NTC Retained]<br>Peckar & Abramson PC<br>28 State St<br>Ste 1802<br>Boston, MA 02109 |
| | Sigmund D. Schutz<br>Direct: 207-791-3000<br>Fax: 207-791-3111<br>[NTC Retained]<br>Preti Flaherty Beliveau & Pachios LLP<br>1 City Center<br>PO Box 9546<br>Portland, ME 04112-9546 |
| YONG LI<br>Amicus Curiae | Yong Li<br>Direct: 978-579-9918<br>[NTC Pro Se]<br>32 Willow Rd<br>Sudbury, MA 01776-0000 |
| REPORTERS COMMITTEE FOR FREEDOM<br>OF THE PRESS<br>Interested Party | Eric Grant Penley<br>Direct: 857-758-3347<br>[NTC Retained]<br>(see above) |
| | Sigmund D. Schutz<br>Direct: 207-791-3000<br>[NTC Retained]<br>(see above) |
| MASSACHUSETTS NEWSPAPER<br>PUBLISHERS ASSOCIATION<br>Interested Party | Eric Grant Penley<br>Direct: 857-758-3347<br>[NTC Retained]<br>(see above) |
| | Sigmund D. Schutz<br>Direct: 207-791-3000<br>[NTC Retained]<br>(see above) |
| GATEHOUSE MEDIA, LLC<br>Interested Party | Eric Grant Penley<br>Direct: 857-758-3347<br>[NTC Retained]<br>(see above) |
| | Sigmund D. Schutz |

Direct: 207-791-3000
[NTC Retained]
(see above)

TASK FORCE ON ASIAN AND PACIFIC
AMERICAN STUDIES AT HARVARD
COLLEGE
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
700 14th St NW
Ste 600
Washington, DC 20005

Sherrilyn Ann Ifill
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
40 Rector St
5th Flr
New York, NY 10006

Earl A. Kirkland, III
[No Notice]
NAACP Legal Defense & Educational Fund Inc
40 Rector St
5th Flr
New York, NY 10006

Rachel Kleinman
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
40 Rector St
5th Flr
New York, NY 10006

Jin Hee Lee
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
40 Rector St
5th Flr
New York, NY 10006

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
Univ of PA Carey Law School
Gittis Legal Clinic
3501 Sansom St
Philadelphia, PA 19104

Janai Nelson

[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
40 Rector St
5th Flr
New York, NY 10006

Samuel Spital
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
40 Rector St
5th Flr
New York, NY 10006

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
Sugarman Rogers Barshak & Cohen PC
101 Merrimac St
Ste 900
Boston, MA 02114-0000

Michaele N. Turnage Young
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
700 14th St NW
Ste 600
Washington, DC 20005

NATIVE AMERICAN ALUMNI OF        Jennifer A. Holmes
HARVARD UNIVERSITY               [COR NTC Retained]
Interested Party                 (see above)

                                 Sherrilyn Ann Ifill
                                 [COR NTC Retained]
                                 (see above)

                                 Earl A. Kirkland, III
                                 [No Notice]
                                 (see above)

                                 Rachel Kleinman
                                 [COR NTC Retained]
                                 (see above)

                                 Jin Hee Lee
                                 [COR NTC Retained]
                                 (see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

BOSTON PUBLIC SCHOOLS DEPARTMENT        Jennifer N. Seich
Interested Party                        Direct: 617-635-9320
                                        [No Notice]
                                        City of Boston Law Dept
                                        Office of Legal Advisor
                                        2300 Washington St
                                        Roxbury, MA 02119

SOUTHEASTERN LEGAL FOUNDATION           Peter Antonelli
Interested Party                        Direct: 617-207-8670
                                        Fax: 617-850-9001
                                        [NTC Retained]
                                        Curran Antonelli LLP
                                        10 Post Office Sq
                                        Ste 800 S
                                        Boston, MA 02109

                                        Douglass C. Lawrence
                                        Direct: 617-207-8670
                                        [NTC Retained]
                                        Curran Antonelli LLP
                                        10 Post Office Sq
                                        Ste 800 S
                                        Boston, MA 02109

                                        John J. Park, Jr.
                                        Direct: 678-347-2208

Fax: 678-347-2210
[No Notice]
Strickland Brockington Lewis LLP
Suite 2200
1170 Peachtree St NE
Atlanta, GA 30309

AMERICAN CIVIL LIBERTIES UNION
Interested Party

Ruth A. Bourquin
Direct: 617-482-3170
[NTC Retained]
ACLU of MA
1 Center Plaza
Ste 850
Boston, MA 02108

Jessica Calvo-Friedman
[No Notice]
American Civil Liberties Union
125 Broad St
18th Flr
New York, NY 10004-0000

Sarah Hinger
Direct: 212-519-7882
[NTC Retained]
American Civil Liberties Union
125 Broad St
18th Flr
New York, NY 10004-0000

Dennis D. Parker
[No Notice]
American Civil Liberties Union
125 Broad St
18th Flr
New York, NY 10004-0000

Jessie J. Rossman
Direct: 617-482-3170
Fax: 617-451-0009
[NTC Retained]
ACLU of MA
1 Center Plaza
Ste 850
Boston, MA 02108

Matthew R. Segal
Direct: 617-482-3170

Fax: 617-451-0009
[NTC Retained]
ACLU of MA
1 Center Plaza
Ste 850
Boston, MA 02108

AMICI CURIAE ECONOMISTS MICHAEL
KEANE ET AL IN SUPPORT OF STUDENTS
FOR ADMISSIONS
Interested Party

Randall Baldwin Clark
Direct: 603-801-3039
Fax: 603-925-0100
[NTC Retained]
80A W Rust Hollis Rd
Hollis, NH 03049

Claylan Boyden Gray
Direct: 202-955-0620
Fax: 202-955-0621
[No Notice]
Boyden Gray & Assoc PLLC
801 17th St, NW
Ste 350
Washington, DC 20006

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
Boeing Co
Office of the General Counsel
929 Long Bridge Dr
MC 7949-5929
Arlington, VA 22202-4208

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
NAACP Legal Defense & Educational Fund Inc
40 Rector St

5th Flr
New York, NY 10006

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

CASE WESTERN RESERVE UNIVERSITY
Interested Party

Ishan Kharshedji Bhabha
Direct: 202-637-6327
[COR NTC Retained]
Jenner & Block LLP
1099 New York Ave NW
Ste 900
Washington, DC 20001-4412

Matthew S. Hellman
Direct: 202-639-6861
Fax: 202-639-6066
[COR NTC Retained]
Jenner & Block LLP
1099 New York Ave NW
Ste 900
Washington, DC 20001-4412

Seth B. Orkand
Direct: 617-557-5915
Fax: 617-557-5999
[NTC Retained]
Robinson & Cole LLP
1 Boston Pl
Ste 2500
Boston, MA 02108-4404

GEORGE WASHINGTON UNIVERSITY
Interested Party

Ishan Kharshedji Bhabha
Direct: 202-637-6327
[COR NTC Retained]
(see above)

Matthew S. Hellman
Direct: 202-639-6861

[COR NTC Retained]
(see above)

Seth B. Orkand
Direct: 617-557-5915
[NTC Retained]
(see above)

J.F.
Interested Party

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
Lawyers for Civil Rights
61 Batterymarch St
5th Flr
Boston, MA 02110

Lawrence E. Culleen
Direct: 202-942-5477
Fax: 202-942-5999
[NTC Retained]
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave NW
Washington, DC 20001-3743

M.A.
Interested Party

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[NTC Retained]
(see above)

David Hinojosa
Direct: 202-662-8600
[COR NTC Retained]
Lawyers' Committee for Civil Rights Under Law
1500 K St NW
9th Flr
Washington, DC 20005

NATIONAL ASSOCIATION OF SCHOLARS
Amicus Curiae

Dwight Gerard Duncan
Direct: 617-270-7057
Fax: 508-985-1115
[COR NTC Retained]
University of Massachusetts School of Law
333 Faunce Corner Rd
North Dartmouth, MA 02747-1252

Dennis J. Saffran
Direct: 718-428-7156
Fax: 347-235-0646
[NTC Retained]
3818 West Dr
Douglaston, NY 11363

JUDICIAL WATCH, INC.
Amicus Curiae

Eric Lee
[On Brief]
Judicial Watch Inc
Ste 800
425 3rd St SW
Ste 800
Washington, DC 20024

Timothy J. Perry
Direct: 617-720-4300
Fax: 617-720-4310
[COR NTC Retained]
Perry Krumsiek & Dolan LLP
210 Union Wharf
Boston, MA 02109

Robert D. Popper
[On Brief]
Judicial Watch Inc
Ste 800
425 3rd St SW
Ste 800
Washington, DC 20024

T. Russell Nobile
Direct: 202-527-9866
[On Brief]
PO Box 6592
Gulfport, MS 39506

UNITED STATES
Amicus Curiae

Thomas E. Chandler
Direct: 202-307-3192
Fax: 202-514-8490
[COR NTC Federal Government]
US Dept of Justice
3708
Ben Franklin Station
PO Box 14403
Washington, DC 20044-4403

Elliott M. Davis

Direct: 202-662-4867
[COR NTC Federal Government]
Shook Hardy & Bacon LLP
1800 K St NW
Ste 1000
Washington, DC 20006

Matthew J. Donnelly
Direct: 202-616-2788
[COR NTC Federal Government]
US Dept of Justice
Civil Rights Division
950 Pennsylvania Ave NW
Washington, DC 20530-0001

Donald Campbell Lockhart
Direct: 617-748-3193
Fax: 617-748-3951
[NTC Federal Government]
US Attorney's Office
1 Courthouse Way
Ste 9200
Boston, MA 02210

Hilary F. Pinion
[No Notice]
US Dept of Justice
Civil Rights Division
950 Pennsylvania Ave NW
Washington, DC 20530-0001

MOUNTAIN STATES LEGAL FOUNDATION          Cody J. Wisniewski
Amicus Curiae                             Direct: 916-378-5785
                                          Fax: 916-476-2392
                                          [COR NTC Retained]
                                          Firearms Policy Coalition
                                          5550 Painted Mirage Rd
                                          Las Vegas, NV 89149

INDIVIDUAL RIGHTS FOUNDATION              Wencong Fa
Amicus Curiae                             Direct: 916-419-7111
                                          Fax: 916-419-7747
                                          [COR NTC Retained]
                                          Pacific Legal Foundation
                                          555 Capitol Mall, Ste 1290
                                          Sacramento, CA 95814

                                          Joshua P. Thompson
                                          Direct: 916-419-7111

|  |  |
|---|---|
|  | Fax: 916-419-7747<br>[COR NTC Retained]<br>Pacific Legal Foundation<br>555 Capitol Mall, Ste 1290<br>Sacramento, CA 95814 |
| PACIFIC LEGAL FOUNDATION<br>Amicus Curiae | Wencong Fa<br>Direct: 916-419-7111<br>[COR NTC Retained]<br>(see above) |
|  | Joshua P. Thompson<br>Direct: 916-419-7111<br>[COR NTC Retained]<br>(see above) |
| CHINESE AMERICAN CITIZENS ALLIANCE<br>- GREATER NEW YORK<br>Amicus Curiae | Wencong Fa<br>Direct: 916-419-7111<br>[COR NTC Retained]<br>(see above) |
|  | Joshua P. Thompson<br>Direct: 916-419-7111<br>[COR NTC Retained]<br>(see above) |
| ASIAN AMERICAN COALITION FOR<br>EDUCATION<br>Amicus Curiae | Lee C. Cheng<br>[No Notice]<br>Asian American Legal Foundation<br>100 Spectrum Center Dr<br>Irvine, CA 92618 |
|  | Gordon M. Fauth, Jr.<br>Direct: 510-238-9610<br>[COR NTC Retained]<br>Litigation Law Group<br>1935 Addison St<br>Ste A<br>Berkeley, CA 94704 |
|  | Marc John Randazza<br>Direct: 702-420-2001<br>[NTC Retained]<br>Randazza Legal Group PLLC<br>2764 Lake Sahara Dr<br>Ste 109<br>Las Vegas, NV 89117 |
| ASIAN AMERICAN LEGAL FOUNDATION | Lee C. Cheng |

Amicus Curiae

[No Notice]
(see above)

Gordon M. Fauth, Jr.
Direct: 510-238-9610
[COR NTC Retained]
(see above)

Marc John Randazza
Direct: 702-420-2001
[NTC Retained]
(see above)

MICHAEL KEANE
Amicus Curiae

Randall Baldwin Clark
Direct: 603-801-3039
[COR NTC Retained]
(see above)

James R. Conde
Direct: 202-955-0622
Fax: 202-955-0621
[On Brief]
Boyden Gray & Assoc PLLC
801 17th St, NW
Ste 350
Washington, DC 20006

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
Boyden Gray & Assoc PLLC
801 17th St, NW
Ste 350
Washington, DC 20006

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

HANMING FANG
Amicus Curiae

Randall Baldwin Clark
Direct: 603-801-3039
[COR NTC Retained]
(see above)

|  | James R. Conde<br>Direct: 202-955-0622<br>[On Brief]<br>(see above) |
|  | T. Elliot Gaiser<br>Direct: 202-955-0620<br>[NTC Retained]<br>(see above) |
|  | Claylan Boyden Gray<br>Direct: 202-955-0620<br>[On Brief]<br>(see above) |
|  | Adam R.F. Gustafson<br>Direct: 202-577-5681<br>[NTC Retained]<br>(see above) |
| CHRISTOPHER FLINN<br>Amicus Curiae | Randall Baldwin Clark<br>Direct: 603-801-3039<br>[COR NTC Retained]<br>(see above) |
|  | James R. Conde<br>Direct: 202-955-0622<br>[On Brief]<br>(see above) |
|  | T. Elliot Gaiser<br>Direct: 202-955-0620<br>[NTC Retained]<br>(see above) |
|  | Claylan Boyden Gray<br>Direct: 202-955-0620<br>[On Brief]<br>(see above) |
|  | Adam R.F. Gustafson<br>Direct: 202-577-5681<br>[NTC Retained]<br>(see above) |
| STEFAN HODERLEIN<br>Amicus Curiae | Randall Baldwin Clark<br>Direct: 603-801-3039<br>[COR NTC Retained] |

(see above)

James R. Conde
Direct: 202-955-0622
[On Brief]
(see above)

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
(see above)

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

YINGYAO HU
Amicus Curiae

Randall Baldwin Clark
Direct: 603-801-3039
[COR NTC Retained]
(see above)

James R. Conde
Direct: 202-955-0622
[On Brief]
(see above)

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
(see above)

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

JOSEPH KABOSKI
Amicus Curiae

Randall Baldwin Clark
Direct: 603-801-3039

[COR NTC Retained]
(see above)

James R. Conde
Direct: 202-955-0622
[On Brief]
(see above)

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
(see above)

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

GLENN LOURY
Amicus Curiae                          Randall Baldwin Clark
                                       Direct: 603-801-3039
                                       [COR NTC Retained]
                                       (see above)

                                       James R. Conde
                                       Direct: 202-955-0622
                                       [On Brief]
                                       (see above)

                                       T. Elliot Gaiser
                                       Direct: 202-955-0620
                                       [NTC Retained]
                                       (see above)

                                       Claylan Boyden Gray
                                       Direct: 202-955-0620
                                       [On Brief]
                                       (see above)

                                       Adam R.F. Gustafson
                                       Direct: 202-577-5681
                                       [NTC Retained]
                                       (see above)

THOMAS MROZ                            Randall Baldwin Clark

Amicus Curiae

Direct: 603-801-3039
[COR NTC Retained]
(see above)

James R. Conde
Direct: 202-955-0622
[On Brief]
(see above)

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
(see above)

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

JOHN RUST
Amicus Curiae

Randall Baldwin Clark
Direct: 603-801-3039
[COR NTC Retained]
(see above)

James R. Conde
Direct: 202-955-0622
[On Brief]
(see above)

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
(see above)

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

MATTHEW SHUM
Amicus Curiae

Randall Baldwin Clark
Direct: 603-801-3039
[COR NTC Retained]
(see above)

James R. Conde
Direct: 202-955-0622
[On Brief]
(see above)

T. Elliot Gaiser
Direct: 202-955-0620
[NTC Retained]
(see above)

Claylan Boyden Gray
Direct: 202-955-0620
[On Brief]
(see above)

Adam R.F. Gustafson
Direct: 202-577-5681
[NTC Retained]
(see above)

CENTER FOR EQUAL OPPORTUNITY
Amicus Curiae

Peter Antonelli
Direct: 617-207-8670
[NTC Retained]
(see above)

Wencong Fa
Direct: 916-419-7111
[COR NTC Retained]
(see above)

Douglass C. Lawrence
Direct: 617-207-8670
[NTC Retained]
(see above)

John J. Park, Jr.
Direct: 678-347-2208
[No Notice]
(see above)

Joshua P. Thompson
Direct: 916-419-7111
[COR NTC Retained]

(see above)

REASON FOUNDATION
Amicus Curiae

Peter Antonelli
Direct: 617-207-8670
[NTC Retained]
(see above)

Wencong Fa
Direct: 916-419-7111
[COR NTC Retained]
(see above)

Douglass C. Lawrence
Direct: 617-207-8670
[NTC Retained]
(see above)

John J. Park, Jr.
Direct: 678-347-2208
[No Notice]
(see above)

Joshua P. Thompson
Direct: 916-419-7111
[COR NTC Retained]
(see above)

JOHNS HOPKINS UNIVERSITY
Amicus Curiae

Ishan Kharshedji Bhabha
Direct: 202-637-6327
[COR NTC Retained]
(see above)

Matthew S. Hellman
Direct: 202-639-6861
[COR NTC Retained]
(see above)

Seth B. Orkand
Direct: 617-557-5915
[NTC Retained]
(see above)

UNIVERSITY OF CHICAGO
Amicus Curiae

Ishan Kharshedji Bhabha
Direct: 202-637-6327
[COR NTC Retained]
(see above)

Matthew S. Hellman
Direct: 202-639-6861

|  | [COR NTC Retained]<br>(see above) |
|---|---|
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |
| BROWN UNIVERSITY<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |
| COLUMBIA UNIVERSITY<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |
| CORNELL UNIVERSITY<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand |

Direct: 617-557-5915
[NTC Retained]
(see above)

DARTMOUTH COLLEGE                    Ishan Kharshedji Bhabha
Amicus Curiae                        Direct: 202-637-6327
                                     [COR NTC Retained]
                                     (see above)

                                     Matthew S. Hellman
                                     Direct: 202-639-6861
                                     [COR NTC Retained]
                                     (see above)

                                     Seth B. Orkand
                                     Direct: 617-557-5915
                                     [NTC Retained]
                                     (see above)

DUKE UNIVERSITY                      Ishan Kharshedji Bhabha
Amicus Curiae                        Direct: 202-637-6327
                                     [COR NTC Retained]
                                     (see above)

                                     Matthew S. Hellman
                                     Direct: 202-639-6861
                                     [COR NTC Retained]
                                     (see above)

                                     Seth B. Orkand
                                     Direct: 617-557-5915
                                     [NTC Retained]
                                     (see above)

EMORY UNIVERSITY                     Ishan Kharshedji Bhabha
Amicus Curiae                        Direct: 202-637-6327
                                     [COR NTC Retained]
                                     (see above)

                                     Matthew S. Hellman
                                     Direct: 202-639-6861
                                     [COR NTC Retained]
                                     (see above)

                                     Seth B. Orkand
                                     Direct: 617-557-5915
                                     [NTC Retained]
                                     (see above)

JOHN HOPKINS UNIVERSITY                    Matthew S. Hellman
Amicus Curiae                              Direct: 202-639-6861
                                           [COR NTC Retained]
                                           (see above)

                                           Seth B. Orkand
                                           Direct: 617-557-5915
                                           [NTC Retained]
                                           (see above)

MASSACHUSETTS INSTITUTE OF                 Ishan Kharshedji Bhabha
TECHNOLOGY                                 Direct: 202-637-6327
Amicus Curiae                              [COR NTC Retained]
                                           (see above)

                                           Matthew S. Hellman
                                           Direct: 202-639-6861
                                           [COR NTC Retained]
                                           (see above)

                                           Seth B. Orkand
                                           Direct: 617-557-5915
                                           [NTC Retained]
                                           (see above)

PRINCETON UNIVERSITY                       Ishan Kharshedji Bhabha
Amicus Curiae                              Direct: 202-637-6327
                                           [COR NTC Retained]
                                           (see above)

                                           Matthew S. Hellman
                                           Direct: 202-639-6861
                                           [COR NTC Retained]
                                           (see above)

                                           Seth B. Orkand
                                           Direct: 617-557-5915
                                           [NTC Retained]
                                           (see above)

UNIVERSITY OF PENNSYLVANIA                 Ishan Kharshedji Bhabha
Amicus Curiae                              Direct: 202-637-6327
                                           [COR NTC Retained]
                                           (see above)

                                           Matthew S. Hellman
                                           Direct: 202-639-6861
                                           [COR NTC Retained]
                                           (see above)

|  |  |
|---|---|
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |
| STANFORD UNIVERSITY<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |
| VANDERBILT UNIVERSITY<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |
| WASHINGTON UNIVERSITY IN ST LOUIS<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained] |

(see above)

COMMONWEALTH OF MASSACHUSETTS
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
Office of the Attorney General
408 Galisteo St
Villagra Building
Santa Fe, NM 87501

Xavier Becerra
[NTC Government - Other]
CA Attorney General's Office
1300 I St.
Suite 125
Sacramento, CA 94244-2550

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
Attorney General
425 Queen St.
Honolulu, HI 96813-0000

Elizabeth N. Dewar
Direct: 617-963-2204
Fax: 617-727-5778
[COR NTC Government - Other]
MA Attorney General's Office
20th Flr
1 Ashburton Pl
Boston, MA 02108-0000

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
Minnesota OFC of Attorney General
Ste 900
445 Minnesota St.
1200 NCL Tower
St. Paul, MN 55101-0000

Aaron D. Ford
Direct: 775-684-1100
Fax: 775-684-1108
[NTC Government - Other]
NV Attorney General's Office
100 N Carson St
Carson City, NV 89701-4717

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
ME Attorney General's Office
6 State House Station
Augusta, ME 04333-0006

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
Office of the Attorney General
20th Fl
200 St Paul Pl
Baltimore, MD 21202-0000

Maura Tracy Healey
[NTC Government - Other]
MA Attorney General's Office
1 Ashburton Pl
Boston, MA 02108-0000

Mark R. Herring
[NTC Government - Other]
VA Attorney General's Office
202 N 9th St
Richmond, VA 23219

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
NY Attorney General's Office
The Capitol
Albany, NY 12224-0341

Kathleen Jennings
[NTC Government - Other]
Office of Attorney General
Carvel State Office Building
820 N. French St.
Wilmington, DE 19801-0000

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
MA Attorney General's Office
1 Ashburton Pl
Boston, MA 02108-0000

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
RI Attorney General's Office
150 S Main St
Providence, RI 02903-0000

Karl A. Racine
[NTC Government - Other]
DC Office of the Attorney General
441 4th St, NW
Washington, DC 20001-0000

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
IL Attorney General's Office
100 W Randolph St
Chicago, IL 60601-0000

Josh Shapiro
[NTC Government - Other]
PA Office of Attorney General
1600 Strawberry Square
Harrisburg, PA 17120-0000

David Urena
Direct: 617-963-2204
[NTC Government - Other]
MA Attorney General's Office
1 Ashburton Pl
Boston, MA 02108-0000

Philip J. Weiser
[NTC Government - Other]
Office of the Attorney General
Ralph L. Carr Judicial Building
1300 Broadway
Denver, CO 80203

STATE OF CALIFORNIA
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

COLORADO
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]

(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF DELAWARE
Amicus Curiae

DISTRICT OF COLUMBIA          Hector H. Balderas
Amicus Curiae                 [NTC Government - Other]
                              (see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000

[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF HAWAII
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204

[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF ILLINOIS
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF MAINE
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]

(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF MARYLAND
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]

(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF MINNESOTA          Hector H. Balderas
Amicus Curiae               [NTC Government - Other]
                            (see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291

[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF NEVADA
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey

Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF NEW MEXICO
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF NEW YORK
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors
Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400

[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF PENNSYLVANIA
Amicus Curiae

Hector H. Balderas
[NTC Government - Other]
(see above)

Xavier Becerra
[NTC Government - Other]
(see above)

Clare E. Connors

Direct: 808-586-1500
[NTC Government - Other]
(see above)

Elizabeth N. Dewar
Direct: 617-963-2204
[COR NTC Government - Other]
(see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204

[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF RHODE ISLAND                 Hector H. Balderas
Amicus Curiae                         [NTC Government - Other]
                                      (see above)

                                      Xavier Becerra
                                      [NTC Government - Other]
                                      (see above)

                                      Clare E. Connors
                                      Direct: 808-586-1500
                                      [NTC Government - Other]
                                      (see above)

                                      Elizabeth N. Dewar
                                      Direct: 617-963-2204
                                      [COR NTC Government - Other]
                                      (see above)

Keith Ellison
Direct: 651-757-1291
[NTC Federal Government]
(see above)

Aaron D. Ford
Direct: 775-684-1100
[NTC Government - Other]
(see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine

[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro
[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

STATE OF VIRGINIA          Hector H. Balderas
Amicus Curiae              [NTC Government - Other]
                           (see above)

                           Xavier Becerra
                           [NTC Government - Other]
                           (see above)

                           Clare E. Connors
                           Direct: 808-586-1500
                           [NTC Government - Other]
                           (see above)

                           Elizabeth N. Dewar
                           Direct: 617-963-2204
                           [COR NTC Government - Other]
                           (see above)

                           Keith Ellison
                           Direct: 651-757-1291
                           [NTC Federal Government]
                           (see above)

                           Aaron D. Ford
                           Direct: 775-684-1100
                           [NTC Government - Other]
                           (see above)

Aaron M. Frey
Direct: 207-626-8552
[NTC Government - Other]
(see above)

Brian E. Frosh
Direct: 401-576-7446
[NTC Government - Other]
(see above)

Maura Tracy Healey
[NTC Government - Other]
(see above)

Mark R. Herring
[NTC Government - Other]
(see above)

Letitia James
Direct: 518-776-2400
[NTC Government - Other]
(see above)

Kathleen Jennings
[NTC Government - Other]
(see above)

Ann E. Lynch
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Peter F. Neronha
Direct: 401-274-4400
[NTC Government - Other]
(see above)

Karl A. Racine
[NTC Government - Other]
(see above)

Kwame Raoul
Direct: 312-814-3000
[NTC Government - Other]
(see above)

Josh Shapiro

[NTC Government - Other]
(see above)

David Urena
Direct: 617-963-2204
[NTC Government - Other]
(see above)

Philip J. Weiser
[NTC Government - Other]
(see above)

AMERICAN COUNCIL ON EDUCATION
Amicus Curiae

Joel Buckman
[No Notice]
Hogan Lovells US LLP
555 13th St NW
Washington, DC 20004-1109

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Stephanie J. Gold
Direct: 202-637-5496
[NTC Retained]
Hogan Lovells US LLP
555 13th St NW
Washington, DC 20004-1109

Matthew J. Higgins
Direct: 202-637-5889
[NTC Retained]
Hogan Lovells US LLP
555 13th St NW
Washington, DC 20004-1109

Peter G. McDonough
Direct: 202-939-9300
[No Notice]
American Council on Education
1 Dupont Cir.
Suite 800
Washington, DC 20036-0000

Natashia Tidwell
[NTC Retained]
Hogan Lovells

100 High St
20th Fl
Boston, MA 02110

ACCREDITATION COUNCIL FOR          Jessica Lynn Ellsworth
PHARMACY EDUCATION                 Direct: 202-637-5886
Amicus Curiae                      [COR NTC Retained]
                                   (see above)

                                   Jo-Ann Tamila Sagar
                                   Direct: 202-637-5600
                                   [On Brief]
                                   (see above)

AMERICAN ASSOCIATION OF COLLEGES   Jessica Lynn Ellsworth
OF NURSING                         Direct: 202-637-5886
Amicus Curiae                      [COR NTC Retained]
                                   (see above)

                                   Jo-Ann Tamila Sagar
                                   Direct: 202-637-5600
                                   [On Brief]
                                   (see above)

AMERICAN ASSOCIATION OF            Jessica Lynn Ellsworth
COMMUNITY COLLEGES                 Direct: 202-637-5886
Amicus Curiae                      [COR NTC Retained]
                                   (see above)

                                   Jo-Ann Tamila Sagar
                                   Direct: 202-637-5600
                                   [On Brief]
                                   (see above)

AMERICAN ASSOCIATION OF STATE      Jessica Lynn Ellsworth
COLLEGES AND UNIVERSITIES          Direct: 202-637-5886
Amicus Curiae                      [COR NTC Retained]
                                   (see above)

                                   Jo-Ann Tamila Sagar
                                   Direct: 202-637-5600
                                   [On Brief]
                                   (see above)

AMERICAN ASSOCIATION OF UNIVERSITY Jessica Lynn Ellsworth
PROFESSORS                         Direct: 202-637-5886
Amicus Curiae                      [COR NTC Retained]
                                   (see above)

|  |  |
|---|---|
|  | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| AMERICAN DENTAL EDUCATION<br>ASSOCIATION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|  | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| AMERICAN INDIAN HIGHER EDUCATION<br>CONSORTIUM<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|  | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| AMERICAN SPEECH-LANGUAGE-HEARING<br>ASSOCIATION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|  | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| ASSOCIATION OF AMERICAN COLLEGES<br>AND UNIVERSITIES<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|  | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| ASSOCIATION OF AMERICAN LAW<br>SCHOOLS<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |

|                                                              | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
|--------------------------------------------------------------|---------------------------------------------------------------------------|
| ASSOCIATION OF AMERICAN MEDICAL<br>COLLEGES<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|                                                              | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| ASSOCIATION OF AMERICAN<br>UNIVERSITIES<br>Amicus Curiae     | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|                                                              | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| ASSOCIATION OF COMMUNITY COLLEGE<br>TRUSTEES (ACCT)<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|                                                              | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| ASSOCIATION OF GOVERNING BOARDS<br>OF UNIVERSITIES AND COLLEGES (AGB)<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
|                                                              | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| ASSOCIATION OF JESUIT COLLEGES AND<br>UNIVERSITIES<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained] |

(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

ASSOCIATION OF PUBLIC AND LAND-
GRANT UNIVERSITIES
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

THE COLLEGE BOARD
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

COLLEGE AND UNIVERSITY
PROFESSIONAL ASSOCIATION FOR
HUMAN RESOURCES
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

COUNCIL FOR CHRISTIAN COLLEGES &
UNIVERSITIES (CCCU)
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

COUNCIL FOR OPPORTUNITY IN
EDUCATION

Jessica Lynn Ellsworth
Direct: 202-637-5886

| | |
|---|---|
| Amicus Curiae | [COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| COUNCIL OF GRADUATE SCHOOLS<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| COUNCIL OF INDEPENDENT COLLEGES<br>(CIC)<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| EDUCAUSE<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| HISPANIC ASSOCIATION OF COLLEGES<br>AND UNIVERSITIES<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| LAW SCHOOL ADMISSION COUNCIL | Jessica Lynn Ellsworth |

(LSAC)
Amicus Curiae

Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

MIDDLE STATES COMMISSION ON
HIGHER EDUCATION
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

NASPA - STUDENT AFFAIRS
ADMINISTRATORS IN HIGHER
EDUCATION
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

NATIONAL ASSOCIATION FOR COLLEGE
ADMISSION COUNSELING
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

NATIONAL ASSOCIATION OF COLLEGE
AND UNIVERSITY BUSINESS OFFICERS
Amicus Curiae

Jessica Lynn Ellsworth
Direct: 202-637-5886
[COR NTC Retained]
(see above)

Jo-Ann Tamila Sagar
Direct: 202-637-5600
[On Brief]
(see above)

| | |
|---|---|
| NATIONAL ASSOCIATION OF DIVERSITY OFFICERS IN HIGHER EDUCATION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| NATIONAL ASSOCIATION OF INDEPENDENT COLLEGES AND UNIVERSITIES<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| NATIONAL ASSOCIATION OF STUDENT FINANCIAL AID ADMINISTRATORS<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| NATIONAL COLLEGIATE ATHLETIC ASSOCIATION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| NEW ENGLAND COMMISSION OF HIGHER EDUCATION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above) |
| | Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |

| | |
|---|---|
| PHI BETA KAPPA<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above)<br><br>Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| SOUTHERN ASSOCIATION OF COLLEGES<br>AND SCHOOLS COMMISSION ON<br>COLLEGES (SACSCOC)<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above)<br><br>Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| THE COMMON APPLICATION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above)<br><br>Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| UNIVERSITY RISK MANAGEMENT AND<br>INSURANCE ASSOCIATION (URMIA)<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above)<br><br>Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |
| WASC SENIOR COLLEGE AND<br>UNIVERSITY COMMISSION<br>Amicus Curiae | Jessica Lynn Ellsworth<br>Direct: 202-637-5886<br>[COR NTC Retained]<br>(see above)<br><br>Jo-Ann Tamila Sagar<br>Direct: 202-637-5600<br>[On Brief]<br>(see above) |

WALTER DELLINGER                          Apalla U. Chopra
Amicus Curiae                             Direct: 213-430-6082
                                          Fax: 213-430-6407
                                          [NTC Retained]
                                          O'Melveny & Myers LLP
                                          400 S Hope St
                                          18th Flr
                                          Los Angeles, CA 90071-0000

                                          Patrick D. McKegney
                                          Direct: 212-326-2000
                                          [NTC Retained]
                                          O'Melveny & Myers LLP
                                          7 Times Sq
                                          New York, NY 10036-0000

                                          Anton Metlitsky
                                          Direct: 212-326-2127
                                          Fax: 212-326-2061
                                          [COR NTC Retained]
                                          O'Melveny & Myers LLP
                                          7 Times Sq
                                          New York, NY 10036-0000

                                          Joanne L. Wisner
                                          Direct: 202-383-5300
                                          [No Notice]
                                          O'Melveny & Myers LLP
                                          1625 Eye St, NW
                                          Washington, DC 20006-0000

AMGEN, INC                                Sheila Baynes
Amicus Curiae                             Direct: 202-227-5722
                                          [NTC Retained]
                                          Orrick Herrington & Sutcliffe LLP
                                          1152 15th St NW
                                          Washington, DC 20005-1706

                                          Thomas Mark Bondy
                                          [NTC Retained]
                                          Orrick Herrington & Sutcliffe LLP
                                          1152 15th St NW
                                          Washington, DC 20005-1706

                                          Keefe Bryant Clemons
                                          [NTC Retained]
                                          6 Bowdoin Sq
                                          Boston, MA 02114-2911

Mark S. Davies
[COR NTC Retained]
Orrick Herrington & Sutcliffe LLP
1152 15th St NW
Washington, DC 20005-1706

Katie Kopp
[COR NTC Retained]
Orrick Herrington & Sutcliffe LLP
1152 15th St NW
Washington, DC 20005-1706

E. Joshua Rosenkranz
[COR NTC Retained]
Orrick Herrington & Sutcliffe LLP
Firm: 212-506-5000
51 W 52nd St
New York, NY 10019-6142

Sarah Hartman Sloan
[COR NTC Retained]
Orrick Herrington & Sutcliffe LLP
1152 15th St NW
Washington, DC 20005-1706

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
Covington & Burling LLP
Salesforce Tower
415 Mission St
Ste 5400
San Francisco, CA 94105

APPLE INC.                    Sheila Baynes
Amicus Curiae                 Direct: 202-227-5722
                              [NTC Retained]
                              (see above)

                              Thomas Mark Bondy
                              [NTC Retained]
                              (see above)

                              Keefe Bryant Clemons
                              [NTC Retained]
                              (see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

APPLIED MATERIALS
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]

(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

**CISCO SYSTEMS, INC**
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

**CUMMINS INC.**
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

GENERAL ELECTRIC CO
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz

|  |  |
|---|---|
|  | [COR NTC Retained]<br>(see above)<br><br>Sarah Hartman Sloan<br>[COR NTC Retained]<br>(see above)<br><br>Darren S. Teshima<br>Direct: 415-591-7094<br>[COR NTC Retained]<br>(see above) |
| GILEAD SCIENCES, INC.<br>Amicus Curiae | Sheila Baynes<br>Direct: 202-227-5722<br>[NTC Retained]<br>(see above)<br><br>Thomas Mark Bondy<br>[NTC Retained]<br>(see above)<br><br>Keefe Bryant Clemons<br>[NTC Retained]<br>(see above)<br><br>Mark S. Davies<br>[COR NTC Retained]<br>(see above)<br><br>Katie Kopp<br>[COR NTC Retained]<br>(see above)<br><br>E. Joshua Rosenkranz<br>[COR NTC Retained]<br>(see above)<br><br>Sarah Hartman Sloan<br>[COR NTC Retained]<br>(see above)<br><br>Darren S. Teshima<br>Direct: 415-591-7094<br>[COR NTC Retained]<br>(see above) |
| GLAXOSMITHKLINE LLC<br>Amicus Curiae | Sheila Baynes<br>Direct: 202-227-5722<br>[NTC Retained] |

(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

MICRON TECHNOLOGY, INC.          Sheila Baynes
Amicus Curiae                    Direct: 202-227-5722
                                 [NTC Retained]
                                 (see above)

                                 Thomas Mark Bondy
                                 [NTC Retained]
                                 (see above)

                                 Keefe Bryant Clemons
                                 [NTC Retained]
                                 (see above)

                                 Mark S. Davies
                                 [COR NTC Retained]
                                 (see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

MICROSOFT CORPORATION        Sheila Baynes
Amicus Curiae                Direct: 202-227-5722
                             [NTC Retained]
                             (see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094

[COR NTC Retained]
(see above)

TWITTER, INC.
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

VERIZON SERVICES CORP.
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[COR NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima
Direct: 415-591-7094
[COR NTC Retained]
(see above)

VIIV HEALTHCARE COMPANY
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

Darren S. Teshima

|  |  |
|---|---|
|  | Direct: 415-591-7094<br>[COR NTC Retained]<br>(see above) |
| AMICI CURIAE PROFESSORS OF<br>ECONOMICS SUSAN DYNARSKI, ET AL., IN<br>SUPPORT OF DEFENDANT<br>Amicus Curiae | Minsuk Han<br>Direct: 202-326-7980<br>Fax: 202-326-7999<br>[No Notice]<br>Kellogg Hansen Todd Figel & Frederick PLLC<br>1615 M St, NW<br>Ste 400<br>Washington, DC 20036-0000<br><br>Derek Tam Ho<br>Direct: 202-326-7931<br>Fax: 202-326-7999<br>[COR NTC Retained]<br>Kellogg Hansen Todd Figel & Frederick PLLC<br>1615 M St, NW<br>Ste 400<br>Washington, DC 20036-0000<br><br>Bradley Oppenheimer<br>Direct: 202-326-7900<br>[COR NTC Retained]<br>Kellogg Hansen Todd Figel & Frederick PLLC<br>1615 M St, NW<br>Ste 400<br>Washington, DC 20036-0000<br><br>Joseph Wenner<br>Direct: 443-831-6983<br>[NTC Retained]<br>US Attorney's Office<br>6406 Ivy Ln<br>Ste 800<br>Greenbelt, MD 20770 |
| Y.D.<br>Amicus Curiae | Eri Andriola<br>[NTC Retained]<br>Asian Americans Advancing Justice - AAJC<br>1620 L St NW<br>Ste 1050<br>Washington, DC 20036<br><br>Kristen Clarke<br>[No Notice]<br>Lawyers Committee for Civil Rights Under the<br>Law |

1401 New York Av
Ste 400
Washington, DC 20005

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave NW
Washington, DC 20001-3743

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
Asian Americans Advancing Justice - AAJC
1620 L St NW
Ste 1050
Washington, DC 20036

David Grau
[No Notice]
Lawyers Committee for Civil Rights Under the
Law
1401 New York Av
Ste 400
Washington, DC 20005

Jon M. Greenbaum
Direct: 202-662-8600
Fax: 202-783-0857
[COR NTC Retained]
Lawyers' Committee for Civil Rights Under Law
1500 K St NW
9th Flr
Washington, DC 20005

Camille Heyboer
Direct: 202-942-5000

[On Brief]
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave NW
Washington, DC 20001-3743

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
Asian Americans Advancing Justice
Impacts Litigation Unit
1145 Wilshire Blvd
Los Angeles, CA 90017

Priya A. Lane
Direct: 617-988-0610
[No Notice]
Lawyers for Civil Rights
61 Batterymarch St
5th Flr
Boston, MA 02110

Christopher Lapinig
[No Notice]
Asian Americans Advancing Justice
Impacts Litigation Unit
1145 Wilshire Blvd
Los Angeles, CA 90017

Steven L. Mayer
Direct: 415-471-3100
Fax: 415-471-3400
[NTC Retained]
Arnold & Porter Kaye Scholer LLP
3 Embarcadero Center
10th Flr
San Francisco, CA 94111-4024

Nancy Leeds Perkins
Direct: 202-942-5065
Fax: 202-942-5999
[COR NTC Retained]
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave NW

Washington, DC 20001-3743

Krithika Santhanam
[No Notice]
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave NW
Washington, DC 20001-3743

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
Lawyers for Civil Rights
61 Batterymarch St
5th Flr
Boston, MA 02110

Niyati Shah
[On Brief]
Asian Americans Advancing Justice - AAJC
1620 L St NW
Ste 1050
Washington, DC 20036

Elisabeth S. Theodore
[COR NTC Retained]
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave NW
Washington, DC 20001-3743

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
Lawyers' Committee for Civil Rights Under Law
1500 K St NW
9th Flr
Washington, DC 20005

M.B.                          Eri Andriola
Amicus Curiae                 [NTC Retained]
                              (see above)

                              Kristen Clarke
                              [No Notice]
                              (see above)

                              Matthew M. Cregor
                              Direct: 617-988-0609
                              [No Notice]

(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]

(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

K.C.
Amicus Curiae

Eri Andriola
[NTC Retained]
(see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen

Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer

Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

SARAH COLE
Amicus Curiae

Eri Andriola
[NTC Retained]
(see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Cullen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

G.E.                        Eri Andriola
Amicus Curiae               [NTC Retained]
                            (see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485

[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065

[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

A.G.
Amicus Curiae

Eri Andriola
[NTC Retained]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

I.G.
Amicus Curiae

Eri Andriola
[NTC Retained]
(see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq

Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

| J.L. | Eri Andriola |
| Amicus Curiae | [NTC Retained] |
| | (see above) |

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

R.H.                                           Eri Andriola
Amicus Curiae                                  [NTC Retained]
                                               (see above)

Kristen Clarke
[No Notice]

(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610

[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

FADHAL MOORE
Amicus Curiae

Eri Andriola
[NTC Retained]
(see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor

Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

ARJINI KUMARI NAWAL                    Eri Andriola
Amicus Curiae                          [NTC Retained]
                                       (see above)

                                       Kristen Clarke
                                       [No Notice]
                                       (see above)

                                       Matthew M. Cregor
                                       Direct: 617-988-0609
                                       [No Notice]
                                       (see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

R.S.                                   Eri Andriola
Amicus Curiae                          [NTC Retained]
                                       (see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Cullen
Direct: 202-942-5477

[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100

[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

ITZEL VASQUEZ-RODRIGUEZ
Amicus Curiae

Eri Andriola
[NTC Retained]
(see above)

Kristen Clarke
[No Notice]
(see above)

Matthew M. Cregor
Direct: 617-988-0609
[No Notice]
(see above)

Lawrence E. Culleen
Direct: 202-942-5477
[COR NTC Retained]
(see above)

Emma Dinan
Direct: 202-942-5485
[NTC Retained]
(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]
(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

KEYANNA WIGGLESWORTH            Eri Andriola
Amicus Curiae                   [NTC Retained]
                                (see above)

                                Kristen Clarke
                                [No Notice]
                                (see above)

                                Matthew M. Cregor
                                Direct: 617-988-0609
                                [No Notice]
                                (see above)

                                Lawrence E. Culleen
                                Direct: 202-942-5477
                                [COR NTC Retained]
                                (see above)

                                Emma Dinan
                                Direct: 202-942-5485
                                [NTC Retained]

(see above)

Marita Etcubanez
Direct: 202-296-2300
[On Brief]
(see above)

David Grau
[No Notice]
(see above)

Jon M. Greenbaum
Direct: 202-662-8600
[COR NTC Retained]
(see above)

Camille Heyboer
Direct: 202-942-5000
[On Brief]
(see above)

David Hinojosa
Direct: 202-662-8600
[NTC Retained]
(see above)

Laboni Hoq
Direct: 213-241-0257
[No Notice]
(see above)

Priya A. Lane
Direct: 617-988-0610
[No Notice]
(see above)

Christopher Lapinig
[No Notice]
(see above)

Steven L. Mayer
Direct: 415-471-3100
[NTC Retained]
(see above)

Nancy Leeds Perkins
Direct: 202-942-5065
[COR NTC Retained]

(see above)

Krithika Santhanam
[No Notice]
(see above)

Oren McCleary Sellstrom
Direct: 617-988-0608
[NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

18MILLIONRISING.ORG                Jacqueline Chavez
Amicus Curiae                      [On Brief]
                                   Foley Hoag LLP
                                   155 Seaport Blvd
                                   Boston, MA 02210-2600

                                   Dean Richlin
                                   Direct: 617-832-1140
                                   Fax: 617-832-7000
                                   [NTC Retained]
                                   Foley Hoag LLP
                                   155 Seaport Blvd
                                   Boston, MA 02210-2600

                                   Madeleine Kristine Rodriguez
                                   Direct: 617-832-1720
                                   [COR NTC Retained]
                                   Foley Hoag LLP
                                   155 Seaport Blvd
                                   Boston, MA 02210-2600

ASIAN AMERICAN FEDERATION          Jacqueline Chavez
Amicus Curiae                      [On Brief]
                                   (see above)

|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN AMERICAN PSYCHOLOGICAL<br>ASSOCIATION<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN AMERICAN STUDENTS IN ACTION<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN AMERICAN YOUTH LEADERSHIP<br>EMPOWERMENT AND DEVELOPMENT<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720 |

|                                             | [COR NTC Retained]<br>(see above)                                                      |
| ASIAN AMERICANS UNITED<br>Amicus Curiae     | Jacqueline Chavez<br>[On Brief]<br>(see above)                                          |
|                                             | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above)                  |
|                                             | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN LAW ALLIANCE<br>Amicus Curiae         | Jacqueline Chavez<br>[On Brief]<br>(see above)                                          |
|                                             | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above)                  |
|                                             | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN PACIFIC AMERICAN LABOR<br>ALLIANCE<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above)                            |
|                                             | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above)                  |
|                                             | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN PACIFIC AMERICAN WOMEN<br>LAWYERS ALLIANCE<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above)                    |

|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN PACIFIC AMERICAN WOMEN<br>LAWYERS ALLIANCE<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN PACIFIC ISLANDER AMERICANS<br>FOR CIVIC EMPOWERMENT<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| CHINESE FOR AFFIRMATIVE ACTION<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720 |

|  | [COR NTC Retained]<br>(see above) |
|---|---|
| CHINESE PROGRESSIVE ASSOCIATION<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| COALITION FOR ASIAN AMERICAN<br>CHILDREN & FAMILIES<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| COALITION OF ASIAN AMERICAN<br>LEADERS<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| GAPIMNY<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |

|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| JAPANESE AMERICAN CITIZENS LEAGUE<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| LEAP<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| NATIONAL COALITION FOR ASIAN<br>PACIFIC AMERICAN COMMUNITY<br>DEVELOPMENT<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720 |

|  | [COR NTC Retained]<br>(see above) |
| NATIONAL KOREAN AMERICAN SERVICE<br>& EDUCATION CONSORTIUM<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| NATIONAL QUEER ASIAN PACIFIC<br>ISLANDER ALLIANCE<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ASIAN PACIFIC AMERICAN ADVOCATES<br>(OCA)<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |
|  | Dean Richlin<br>Direct: 617-832-1140<br>[NTC Retained]<br>(see above) |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| SOUTH ASIAN AMERICANS LEADING<br>TOGETHER<br>Amicus Curiae | Jacqueline Chavez<br>[On Brief]<br>(see above) |

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

SOUTHEAST ASIA RESOURCE ACTION
CENTER
Amicus Curiae

Jacqueline Chavez
[On Brief]
(see above)

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

STEWART CHANG
Amicus Curiae

Jacqueline Chavez
[On Brief]
(see above)

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

MING HSU CHEN
Amicus Curiae

Jacqueline Chavez
[On Brief]
(see above)

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

Madeleine Kristine Rodriguez
Direct: 617-832-1720

[COR NTC Retained]
(see above)

JUN XIAO
Amicus Curiae

Jun Xiao
[NTC Pro Se]
231 North Ave
Battle Creek, MI 49017

VICHET CHHUON
Amicus Curiae

Jacqueline Chavez
[On Brief]
(see above)

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

GABRIEL JACKSON CHIN
Amicus Curiae

Jacqueline Chavez
[On Brief]
(see above)

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

XIAOYING YU
Amicus Curiae

Xiaoying Yu
[NTC Pro Se]
555 Kirkcaldy Way
Abingdon, MD 21009

EMILY HOUH
Amicus Curiae

Jacqueline Chavez
[On Brief]
(see above)

Dean Richlin
Direct: 617-832-1140
[NTC Retained]
(see above)

|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| HAIYING LI<br>Amicus Curiae | Haiying Li<br>[NTC Pro Se]<br>11300 Rockville Pike<br>#800<br>Rockville, MD 20852 |
| MARINA HSIEH<br>Amicus Curiae | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
|  | Niyati Shah<br>[On Brief]<br>(see above) |
|  | Elisabeth S. Theodore<br>[COR NTC Retained]<br>(see above) |
|  | Genevieve Bonadies Torres<br>Direct: 202-662-8600<br>[COR NTC Retained]<br>(see above) |
| TARRY HUM<br>Amicus Curiae | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
|  | Niyati Shah<br>[On Brief]<br>(see above) |
|  | Elisabeth S. Theodore<br>[COR NTC Retained]<br>(see above) |
|  | Genevieve Bonadies Torres<br>Direct: 202-662-8600<br>[COR NTC Retained]<br>(see above) |
| LISA IKEMOTO | Madeleine Kristine Rodriguez |

Amicus Curiae

Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

ANIL KALHAN
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

PAULINE T. KIM
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres

Direct: 202-662-8600
[COR NTC Retained]
(see above)

SHIRLEY LIN
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

SHIRLEY LUNG
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

MARI MATSUDA
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

KEVIN NADAL                        Madeleine Kristine Rodriguez
Amicus Curiae                      Direct: 617-832-1720
                                   [COR NTC Retained]
                                   (see above)

                                   Niyati Shah
                                   [On Brief]
                                   (see above)

                                   Elisabeth S. Theodore
                                   [COR NTC Retained]
                                   (see above)

                                   Genevieve Bonadies Torres
                                   Direct: 202-662-8600
                                   [COR NTC Retained]
                                   (see above)

PHILIP TAJITSU NASH                Madeleine Kristine Rodriguez
Amicus Curiae                      Direct: 617-832-1720
                                   [COR NTC Retained]
                                   (see above)

                                   Niyati Shah
                                   [On Brief]
                                   (see above)

                                   Elisabeth S. Theodore
                                   [COR NTC Retained]
                                   (see above)

                                   Genevieve Bonadies Torres
                                   Direct: 202-662-8600
                                   [COR NTC Retained]
                                   (see above)

NATSU TAYLOR SAITO                 Madeleine Kristine Rodriguez
Amicus Curiae                      Direct: 617-832-1720
                                   [COR NTC Retained]
                                   (see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

CATHY SCHLUND-VIALS
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

JOHN KUO WEI TCHEN
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

SCOTT WONG
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

MARGARET Y.K. WOO
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

Genevieve Bonadies Torres
Direct: 202-662-8600
[COR NTC Retained]
(see above)

K. WAYNE YANG
Amicus Curiae

Madeleine Kristine Rodriguez
Direct: 617-832-1720
[COR NTC Retained]
(see above)

Niyati Shah
[On Brief]
(see above)

Elisabeth S. Theodore
[COR NTC Retained]
(see above)

|                                              | Genevieve Bonadies Torres<br>Direct: 202-662-8600<br>[COR NTC Retained]<br>(see above) |
| --- | --- |
| SOCIAL SCIENTISTS AND SCHOLARS<br>Amicus Curiae | Richard J. Rosensweig<br>Direct: 617-482-1776<br>Fax: 617-574-7505<br>[NTC Retained]<br>Goulston & Storrs PC<br>400 Atlantic Ave<br>Boston, MA 02110-3333 |
|                                              | Kevin K. Russell<br>Direct: 202-362-0636<br>Fax: 866-574-2033<br>[COR NTC Retained]<br>Goldstein & Russell PC<br>7475 Wisconsin Ave<br>Ste 850<br>Bethesda, MD 20814 |
| COALITION FOR A DIVERSE HARVARD<br>Amicus Curiae | Jennifer A. Holmes<br>[COR NTC Retained]<br>(see above) |
|                                              | Sherrilyn Ann Ifill<br>[COR NTC Retained]<br>(see above) |
|                                              | Earl A. Kirkland, III<br>[No Notice]<br>(see above) |
|                                              | Rachel Kleinman<br>[COR NTC Retained]<br>(see above) |
|                                              | Jin Hee Lee<br>[COR NTC Retained]<br>(see above) |
|                                              | Cara McClellan<br>Direct: 215-746-2164<br>[COR NTC Retained]<br>(see above) |
|                                              | Janai Nelson |

[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

ASSOCIATION OF BLACK HARVARD
WOMEN
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

FIRST GENERATION HARVARD ALUMNI          Jennifer A. Holmes
Amicus Curiae                                        [COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

|  |  |
|---|---|
|  | Michaele N. Turnage Young<br>[COR NTC Retained]<br>(see above) |
| FUERZA LATINA OF HARVARD<br>Amicus Curiae | Jennifer A. Holmes<br>[COR NTC Retained]<br>(see above) |
|  | Sherrilyn Ann Ifill<br>[COR NTC Retained]<br>(see above) |
|  | Earl A. Kirkland, III<br>[No Notice]<br>(see above) |
|  | Rachel Kleinman<br>[COR NTC Retained]<br>(see above) |
|  | Jin Hee Lee<br>[COR NTC Retained]<br>(see above) |
|  | Cara McClellan<br>Direct: 215-746-2164<br>[COR NTC Retained]<br>(see above) |
|  | Janai Nelson<br>[COR NTC Retained]<br>(see above) |
|  | Samuel Spital<br>[COR NTC Retained]<br>(see above) |
|  | Kenneth N. Thayer<br>Direct: 617-227-3030<br>[COR NTC Retained]<br>(see above) |
|  | Michaele N. Turnage Young<br>[COR NTC Retained]<br>(see above) |
| HARVARD ASIAN AMERICAN ALUMNI<br>ALLIANCE<br>Amicus Curiae | Jennifer A. Holmes<br>[COR NTC Retained]<br>(see above) |

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD ASIAN AMERICAN          Jennifer A. Holmes
BROTHERHOOD                     [COR NTC Retained]
Amicus Curiae                   (see above)

                                Sherrilyn Ann Ifill
                                [COR NTC Retained]
                                (see above)

                                Earl A. Kirkland, III

[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD BLACK ALUMNI SOCIETY          Jennifer A. Holmes
Amicus Curiae                                          [COR NTC Retained]
                                                             (see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD ISLAMIC SOCIETY          Jennifer A. Holmes
Amicus Curiae                    [COR NTC Retained]
                                 (see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan

|  |  |
|---|---|
|  | Direct: 215-746-2164<br>[COR NTC Retained]<br>(see above)<br><br>Janai Nelson<br>[COR NTC Retained]<br>(see above)<br><br>Samuel Spital<br>[COR NTC Retained]<br>(see above)<br><br>Kenneth N. Thayer<br>Direct: 617-227-3030<br>[COR NTC Retained]<br>(see above)<br><br>Michaele N. Turnage Young<br>[COR NTC Retained]<br>(see above) |
| LAWRENCE L. CRAWFORD<br>Interested Party | Lawrence L. Crawford<br>[NTC Pro Se]<br>Lee Correctional Institution<br>990 Wisacky Hwy<br>Bishopville, SC 29010 |
| HARVARD JAPAN SOCIETY<br>Amicus Curiae | Jennifer A. Holmes<br>[COR NTC Retained]<br>(see above)<br><br>Sherrilyn Ann Ifill<br>[COR NTC Retained]<br>(see above)<br><br>Earl A. Kirkland, III<br>[No Notice]<br>(see above)<br><br>Rachel Kleinman<br>[COR NTC Retained]<br>(see above)<br><br>Jin Hee Lee<br>[COR NTC Retained]<br>(see above)<br><br>Cara McClellan<br>Direct: 215-746-2164 |

[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD KOREAN ASSOCIATION          Jennifer A. Holmes
Amicus Curiae                                       [COR NTC Retained]
                                                             (see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD LATINO ALUMNI ALLIANCE
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer

Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD MINORITY ASSOCIATION OF
PRE-MEDICAL STUDENTS
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]

(see above)

HARVARD PHILLIPS BROOKS HOUSE          Jennifer A. Holmes
ASSOCIATION                            [COR NTC Retained]
Amicus Curiae                          (see above)

                                       Sherrilyn Ann Ifill
                                       [COR NTC Retained]
                                       (see above)

                                       Earl A. Kirkland, III
                                       [No Notice]
                                       (see above)

                                       Rachel Kleinman
                                       [COR NTC Retained]
                                       (see above)

                                       Jin Hee Lee
                                       [COR NTC Retained]
                                       (see above)

                                       Cara McClellan
                                       Direct: 215-746-2164
                                       [COR NTC Retained]
                                       (see above)

                                       Janai Nelson
                                       [COR NTC Retained]
                                       (see above)

                                       Samuel Spital
                                       [COR NTC Retained]
                                       (see above)

                                       Kenneth N. Thayer
                                       Direct: 617-227-3030
                                       [COR NTC Retained]
                                       (see above)

                                       Michaele N. Turnage Young
                                       [COR NTC Retained]
                                       (see above)

HARVARD SOUTH ASIAN ASSOCIATION        Jennifer A. Holmes
Amicus Curiae                          [COR NTC Retained]
                                       (see above)

                                       Sherrilyn Ann Ifill

|  |  |
|--|--|
|  | [COR NTC Retained]<br>(see above)<br><br>Earl A. Kirkland, III<br>[No Notice]<br>(see above)<br><br>Rachel Kleinman<br>[COR NTC Retained]<br>(see above)<br><br>Jin Hee Lee<br>[COR NTC Retained]<br>(see above)<br><br>Cara McClellan<br>Direct: 215-746-2164<br>[COR NTC Retained]<br>(see above)<br><br>Janai Nelson<br>[COR NTC Retained]<br>(see above)<br><br>Samuel Spital<br>[COR NTC Retained]<br>(see above)<br><br>Kenneth N. Thayer<br>Direct: 617-227-3030<br>[COR NTC Retained]<br>(see above)<br><br>Michaele N. Turnage Young<br>[COR NTC Retained]<br>(see above) |
| HARVARD UNIVERSITY MUSLIM ALUMNI<br>Amicus Curiae | Jennifer A. Holmes<br>[COR NTC Retained]<br>(see above)<br><br>Sherrilyn Ann Ifill<br>[COR NTC Retained]<br>(see above)<br><br>Earl A. Kirkland, III<br>[No Notice]<br>(see above) |

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD VIETNAMESE ASSOCIATION          Jennifer A. Holmes
Amicus Curiae                            [COR NTC Retained]
                                         (see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee

[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD-RADCLIFFE ASIAN AMERICAN
ASSOCIATION
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]

(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD-RADCLIFFE ASIAN AMERICAN     Jennifer A. Holmes
WOMEN'S ASSOCIATION                  [COR NTC Retained]
Amicus Curiae                        (see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD-RADCLIFFE BLACK STUDENTS
ASSOCIATION
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030

[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

HARVARD-RADCLIFFE CHINESE
STUDENTS ASSOCIATION
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

KUUMBA SINGERS OF HARVARD
COLLEGE
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]
(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

NATIVE AMERICANS AT HARVARD
COLLEGE
Amicus Curiae

Jennifer A. Holmes
[COR NTC Retained]
(see above)

Sherrilyn Ann Ifill
[COR NTC Retained]

(see above)

Earl A. Kirkland, III
[No Notice]
(see above)

Rachel Kleinman
[COR NTC Retained]
(see above)

Jin Hee Lee
[COR NTC Retained]
(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

21 COLORFUL CRIMSON          Jennifer A. Holmes
Amicus Curiae                [COR NTC Retained]
                             (see above)

                             Sherrilyn Ann Ifill
                             [COR NTC Retained]
                             (see above)

                             Earl A. Kirkland, III
                             [No Notice]
                             (see above)

|  |  |
|---|---|
|  | Rachel Kleinman<br>[COR NTC Retained]<br>(see above)<br><br>Jin Hee Lee<br>[COR NTC Retained]<br>(see above)<br><br>Cara McClellan<br>Direct: 215-746-2164<br>[COR NTC Retained]<br>(see above)<br><br>Janai Nelson<br>[COR NTC Retained]<br>(see above)<br><br>Samuel Spital<br>[COR NTC Retained]<br>(see above)<br><br>Kenneth N. Thayer<br>Direct: 617-227-3030<br>[COR NTC Retained]<br>(see above)<br><br>Michaele N. Turnage Young<br>[COR NTC Retained]<br>(see above) |
| HARVARD PROGRESSIVE JEWISH ALUMNI<br>Amicus Curiae | Jennifer A. Holmes<br>[COR NTC Retained]<br>(see above)<br><br>Sherrilyn Ann Ifill<br>[COR NTC Retained]<br>(see above)<br><br>Earl A. Kirkland, III<br>[No Notice]<br>(see above)<br><br>Rachel Kleinman<br>[COR NTC Retained]<br>(see above)<br><br>Jin Hee Lee<br>[COR NTC Retained] |

(see above)

Cara McClellan
Direct: 215-746-2164
[COR NTC Retained]
(see above)

Janai Nelson
[COR NTC Retained]
(see above)

Samuel Spital
[COR NTC Retained]
(see above)

Kenneth N. Thayer
Direct: 617-227-3030
[COR NTC Retained]
(see above)

Michaele N. Turnage Young
[COR NTC Retained]
(see above)

ASIAN AMERICAN LEGAL DEFENSE AND
EDUCATION FUND
Amicus Curiae

Sarah Burg
Direct: 617-832-1249
[NTC Retained]
Foley Hoag LLP
155 Seaport Blvd
Boston, MA 02210-2600

Hemmie Chang
[No Notice]
Foley Hoag LLP
155 Seaport Blvd
Boston, MA 02210-2600

Rachel Hutchinson
Direct: 617-832-3063
[No Notice]
Foley Hoag LLP
155 Seaport Blvd
Boston, MA 02210-2600

Kenneth Kimerling
Direct: 212-966-5932
Fax: 212-966-4303
[No Notice]

|  | Asian American Legal Defense and Education Fund<br>99 Hudson St.<br>12th Fl.<br>New York, NY 10013-0000 |
|  | Dean Richland<br>[No Notice]<br>Foley Hoag LLP<br>155 Seaport Blvd<br>Boston, MA 02210-2600 |
|  | Madeleine Kristine Rodriguez<br>Direct: 617-832-1720<br>[COR NTC Retained]<br>(see above) |
| ANTI-DEFAMATION LEAGUE<br>Amicus Curiae | Amy E. Feinman<br>[On Brief]<br>Anti-Defamation League<br>605 Third Ave<br>New York, NY 10158 |
|  | Steven M. Freeman<br>[On Brief]<br>Anti-Defamation League<br>605 Third Ave<br>New York, NY 10158 |
|  | Samuel P. Groner<br>Direct: 212-859-8565<br>Fax: 212-859-4000<br>[COR NTC Retained]<br>Fried Frank Harris Shriver & Jacobson LLP<br>1 New York Plaza<br>New York, NY 10004-0000 |
|  | Harrison David Polans<br>Direct: 212-859-8348<br>Fax: 212-859-4000<br>[NTC Retained]<br>Fried Frank Harris Shriver & Jacobson LLP<br>1 New York Plaza<br>New York, NY 10004-0000 |
| NATIONAL ASSOCIATION OF<br>BASKETBALL COACHES<br>Amicus Curiae | William E. Evans, III<br>Direct: 617-570-1000<br>Fax: 617-523-1231<br>[NTC Retained] |

Goodwin Procter LLP
100 Northern Ave
Boston, MA 02210-1980

Sabrina Rose-Smith
Direct: 202-346-4000
[NTC Retained]
Goodwin Procter LLP
1900 N St, NW
Washington, DC 20036-1612

Jaime Ann Santos
Direct: 202-346-4000
Fax: 202-346-4444
[COR NTC Retained]
Goodwin Procter LLP
1900 N St, NW
Washington, DC 20036-1612

INTEL CORP.
Amicus Curiae

Sheila Baynes
Direct: 202-227-5722
[NTC Retained]
(see above)

Thomas Mark Bondy
[NTC Retained]
(see above)

Keefe Bryant Clemons
[NTC Retained]
(see above)

Mark S. Davies
[COR NTC Retained]
(see above)

Katie Kopp
[COR NTC Retained]
(see above)

E. Joshua Rosenkranz
[COR NTC Retained]
(see above)

Sarah Hartman Sloan
[COR NTC Retained]
(see above)

|  | Darren S. Teshima<br>Direct: 415-591-7094<br>[COR NTC Retained]<br>(see above) |
| WOMEN'S BASKETBALL COACHES ASSOCIATION<br>Amicus Curiae | William E. Evans, III<br>Direct: 617-570-1000<br>[NTC Retained]<br>(see above) |
|  | Sabrina Rose-Smith<br>Direct: 202-346-4000<br>[NTC Retained]<br>(see above) |
|  | Jaime Ann Santos<br>Direct: 202-346-4000<br>[COR NTC Retained]<br>(see above) |
| YALE UNIVERSITY<br>Amicus Curiae | Ishan Kharshedji Bhabha<br>Direct: 202-637-6327<br>[COR NTC Retained]<br>(see above) |
|  | Matthew S. Hellman<br>Direct: 202-639-6861<br>[COR NTC Retained]<br>(see above) |
|  | Seth B. Orkand<br>Direct: 617-557-5915<br>[NTC Retained]<br>(see above) |

STUDENTS FOR FAIR ADMISSIONS, INC.

Plaintiff - Appellant

v.

PRESIDENT AND FELLOWS OF HARVARD COLLEGE

Defendant - Appellee

THE HONORABLE AND REVEREND THE BOARD OF OVERSEERS

Defendant

| | | |
|---|---|---|
| 10/11/2019 | 276 pg, 1.5 MB | CIVIL CASE docketed. Notice of appeal (doc. #674) filed by Appellant Students for Fair Admissions, Inc. Docketing Statement, Transcript Report/Order form, and Appearance form due 10/25/2019. [19-2005] (KPC) [Entered: 10/11/2019 02:42 PM] |
| 10/12/2019 | 2 pg, 72.63 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney William S. Consovoy. Certificate of service dated 10/12/2019. [19-2005] (WSC) [Entered: 10/12/2019 11:33 AM] |
| 10/12/2019 | 2 pg, 92.71 KB | TRANSCRIPT report/order form filed by Appellant Students for Fair Admissions, Inc. indicating all necessary transcripts have already been filed in district court. Certificate of service dated 10/12/2019. [19-2005] (WSC) [Entered: 10/12/2019 11:37 AM] |
| 10/12/2019 | 4 pg, 327.58 KB | DOCKETING statement filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 10/12/2019. [19-2005] (WSC) [Entered: 10/12/2019 11:41 AM] |
| 10/15/2019 | 2 pg, 156.39 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney Adam K. Mortara. Certificate of service dated 10/15/2019. [19-2005] (AKM) [Entered: 10/15/2019 11:35 AM] |
| 10/15/2019 | 2 pg, 155.94 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney John M. Hughes. Certificate of service dated 10/15/2019. [19-2005] (JMH) [Entered: 10/15/2019 11:37 AM] |
| 10/17/2019 | 1 pg, 88.6 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Seth P. Waxman. Certificate of service dated 10/17/2019. [19-2005] (SPW) [Entered: 10/17/2019 02:12 PM] |
| 10/17/2019 | 1 pg, 84.59 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Paul R.Q. Wolfson. Certificate of service dated 10/17/2019. [19-2005] (PRW) [Entered: 10/17/2019 02:24 PM] |
| 10/17/2019 | 1 pg, 84.7 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Debo P. Adegbile. Certificate of service dated 10/17/2019. [19-2005] (DPA) [Entered: 10/17/2019 02:28 PM] |
| 10/17/2019 | 1 pg, 84.7 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Felicia H. Ellsworth. Certificate of service dated 10/17/2019. [19-2005] (FHE) [Entered: 10/17/2019 02:31 PM] |
| 10/18/2019 | 1 pg, 108.34 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney William F. Lee. Certificate of service dated 10/18/2019. [19-2005] (WFL) [Entered: 10/18/2019 10:51 AM] |



| 10/18/2019 | 1 pg, 88.89 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Ara B. Gershengorn. Certificate of service dated 10/18/2019. [19-2005] (ABG) [Entered: 10/18/2019 11:03 AM] |
| 10/28/2019 | 2 pg, 41.29 KB | NOTICE issued. After 11/12/2019, the following attorneys will no longer receive notice of court issued documents in this case unless they register for an appellate ECF account: John Michael Connolly for Students for Fair Admissions, Inc., Meg E. Fasulo for Students for Fair Admissions, Inc., Katherine L.I. Hacker for Students for Fair Admissions, Inc., J Scott McBride for Students for Fair Admissions, Inc., Thomas R. McCarthy for Students for Fair Admissions, Inc., Krista J. Perry for Students for Fair Admissions, Inc., Britanny Amadi for President and Fellows of Harvard College and Sarah Ruth Frazier for President and Fellows of Harvard College. [19-2005] (KPC) [Entered: 10/28/2019 11:09 AM] |
| 10/29/2019 | 2 pg, 141.59 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney Patrick Strawbridge. Certificate of service dated 10/29/2019. [19-2005] (PNS) [Entered: 10/29/2019 05:36 PM] |
| 10/29/2019 | 2 pg, 85.09 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney J. Michael Connolly. Certificate of service dated 10/29/2019. [19-2005] (JMC) [Entered: 10/29/2019 10:30 PM] |
| 10/29/2019 | 2 pg, 82.19 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney Cameron T. Norris. Certificate of service dated 10/29/2019. [19-2005] (CTN) [Entered: 10/29/2019 10:31 PM] |
| 11/06/2019 | 2 pg, 105.38 KB | NOTICE of appearance on behalf of Appellant Students for Fair Admissions, Inc. filed by Attorney Thomas R. McCarthy. Certificate of service dated 11/06/2019. [19-2005] (TRM) [Entered: 11/06/2019 09:42 AM] |
| 11/13/2019 | 2 pg, 13.02 KB | NOTICE issued. The following attorneys have failed to register for an appellate ECF account and will no longer receive notice of court issued documents in this case: Meg E. Fasulo for Students for Fair Admissions, Inc., Katherine L.I. Hacker for Students for Fair Admissions, Inc., J Scott McBride for Students for Fair Admissions, Inc., Krista J. Perry for Students for Fair Admissions, Inc. and Sarah Ruth Frazier for President and Fellows of Harvard College. [19-2005] (KPC) [Entered: 11/13/2019 04:14 PM] |
| 11/18/2019 | 2 pg, 94 KB | NOTICE of appearance on behalf of Movant(s) Pacific Legal Foundation filed by Attorney Wencong FA. Certificate of service dated 11/18/2019. [19-2005] (WF) [Entered: 11/18/2019 06:23 PM] |
| 11/18/2019 | 2 pg, 93.54 KB | NOTICE of appearance on behalf of Movant(s) Pacific Legal Foundation filed by Attorney Joshua P. Thompson. Certificate of service dated 11/18/2019. [19-2005] (JPT) [Entered: 11/18/2019 06:25 PM] |

| 01/07/2020 | 2 pg, 1.35 MB | LETTER regarding *Briefing Schedule* filed by Attorney William S. Consovoy for Appellant Students for Fair Admissions, Inc.. Certificate of service dated 01/07/2020. [19-2005] (WSC) [Entered: 01/07/2020 09:14 AM] |
| 01/07/2020 | 10 pg, 172.65 KB | BRIEFING schedule set. Brief and Appendix due 02/18/2020 for appellant Students for Fair Admissions, Inc.. Pursuant to F.R.A.P. 31(a), appellee's brief will be due 30 days following service of appellant's brief and appellant's reply brief will be due 21 days following service of appellee's brief. [19-2005] (GRC) [Entered: 01/07/2020 05:45 PM] |
| 01/27/2020 | 1 pg, 37.29 KB | Mail returned as undeliverable to Attorney John J. Park, Jr. for Not Parties Southeastern Legal Foundation, Center for Equal Opportunity and Reason Foundation. Copy of Notice issued January 7, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 02/06/2020 12:01 PM] |
| 01/30/2020 | 1 pg, 148.1 KB | Mail returned as undeliverable to Attorney Lee C. Cheng for Not Parties Asian American Legal Foundation and Asian American Coalition for Education. Copy of Notice issued January 7, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 02/06/2020 04:56 PM] |
| 02/10/2020 | 4 pg, 92.64 KB | ASSENTED TO MOTION for leave to file oversized *opening brief* filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 02/10/2020. [19-2005] (WSC) [Entered: 02/10/2020 03:08 AM] |
| 02/10/2020 | 3 pg, 17.19 KB | ORDER granting motion for leave to file oversized pleading filed by Appellant Students for Fair Admissions, Inc.. [19-2005] (GRC) [Entered: 02/10/2020 04:34 PM] |
| 02/12/2020 | 1 pg, 90.19 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Danielle Conley. Certificate of service dated 02/12/2020. [19-2005] (DC) [Entered: 02/12/2020 01:14 PM] |
| 02/13/2020 | 4 pg, 45.87 KB | NOTICE issued. After 02/27/2020, the following attorneys will no longer receive notice of court issued documents in this case unless they register for an appellate ECF account: Meg E. Fasulo for Students for Fair Admissions, Inc., Katherine L.I. Hacker for Students for Fair Admissions, Inc., J Scott McBride for Students for Fair Admissions, Inc., Krista J. Perry for Students for Fair Admissions, Inc., Ruth A. Bourquin for American Civil Liberties Union, Joel Buckman for American Council on Education, Jessica Calvo-Friedman for American Civil Liberties Union, Hemmie Chang for Asian American Legal Defense and Education Fund, Lee C. Cheng for Asian American Legal Foundation and Asian American Coalition for Education, Randall Baldwin Clark for Amici Curiae Economists Michael Keane et al in Support of Students for Admissions, Kristen Clarke for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Matthew M. Cregor for K.C., A.G., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H., R.S., J.F. and M.A., Matthew J. Donnelly for US, Gordon M. |

Fauth, Jr. for Asian American Legal Foundation and Asian American
Coalition for Education, Stephanie J. Gold for American Council on
Education, David Grau for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini
Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B.,
Y.D., G.E., I.G., R.H. and R.S., Claylan Boyden Gray for Amici Curiae
Economists Michael Keane et al in Support of Students for Admissions,
Adam R.F. Gustafson for Amici Curiae Economists Michael Keane et al
in Support of Students for Admissions, Minsuk Han for Amici Curiae
Professors of Economics Susan Dynarski, et al., in Support of Defendant,
Matthew J. Higgins for American Council on Education, Laboni Hoq for
K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel
Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G.,
R.H. and R.S., Rachel Hutchinson for Asian American Legal Defense
and Education Fund, Kenneth Kimerling for Asian American Legal
Defense and Education Fund, Earl A. Kirkland, III for Harvard-Radcliffe
Black Students Association, Kuumba Singers of Harvard College, Fuerza
Latina of Harvard, Native Americans At Harvard College, Harvard-
Radcliffe Asian American Association, Harvard-Radcliffe Asian
American Women's Association, Harvard Asian American Brotherhood,
Harvard Vietnamese Association, Harvard-Radcliffe Chinese Students
Association, Harvard Korean Association, Harvard Japan Society,
Harvard South Asian Association, Harvard Islamic Society, Task Force
on Asian and Pacific American Studies at Harvard College, Harvard
Phillips Brooks House Association, Harvard Minority Association of
Pre-Medical Students, Coalition for a Diverse Harvard, First Generation
Harvard Alumni, Native American Alumni of Harvard University,
Harvard University Muslim Alumni, Harvard Latino Alumni Alliance,
Harvard Black Alumni Society, Harvard Asian American Alumni
Alliance, Association of Black Harvard Women and 21 Colorful
Crimson, Priya A. Lane for K.C., A.G., J.L., Sarah Cole, Fadhal Moore,
Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth,
M.B., Y.D., G.E., I.G., R.H. and R.S., Christopher Lapinig for K.C., J.L.,
Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-
Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and
R.S., Peter G. McDonough for American Council on Education, Anton
Metlitsky for Walter Dellinger, John J. Park, Jr. for Southeastern Legal
Foundation, Center for Equal Opportunity and Reason Foundation,
Dennis D. Parker for American Civil Liberties Union, Hilary F. Pinion
for US, Marc John Randazza for Asian American Legal Foundation and
Asian American Coalition for Education, Dean Richland for Asian
American Legal Defense and Education Fund, Jessica Rossman for
American Civil Liberties Union, Dennis J. Saffran for National
Association of Scholars, Krithika Santhanam for K.C., J.L., Sarah Cole,
Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna
Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Jennifer N. Seich
for Boston Public Schools Department and Joanne L. Wisner for Walter
Dellinger. [19-2005] (GRC) [Entered: 02/13/2020 05:38 PM]

02/14/2020

|  |  |  |
|---|---|---|
| | 10 pg, 3.95 MB | AFFIDAVIT of service for filed by not party Jahtah Al Mahdi . [19-2005] (GRC) [Entered: 02/21/2020 12:53 PM] |
| 02/18/2020 | 266 pg, 4.79 MB | BRIEF tendered by Appellant Students for Fair Admissions, Inc.. [19-2005] (WSC) [Entered: 02/18/2020 03:55 PM] |
| 02/19/2020 | | PLEADING tendered: FIVE (5) Paper copies of appendix (Number of Volumes: 9) filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 02/18/2020. [19-2005] (LIM) [Entered: 02/19/2020 11:54 AM] |
| 02/19/2020 | | PLEADING tendered: FIVE (5) Paper copies of sealed supplemental appendix filed provisionally under seal filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 02/18/2020. [19-2005] (LIM) [Entered: 02/19/2020 11:58 AM] |
| 02/19/2020 | | APPENDIX filed by Appellant Students for Fair Admissions, Inc.. Number of volumes: 9. Number of copies: 5. Certificate of service dated 02/18/2020. [19-2005] (LIM) [Entered: 02/20/2020 11:18 AM] |
| 02/20/2020 | 270 pg, 4.88 MB | APPELLANT'S BRIEF filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 02/18/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 02/27/2020. Brief due 03/19/2020 for APPELLEE President and Fellows of Harvard College. [19-2005] (LIM) [Entered: 02/20/2020 11:27 AM] |
| 02/20/2020 | 9 pg, 35.58 KB | MOTION to extend time to file *brief* for leave to file oversized *brief* filed by Appellee President and Fellows of Harvard College. Certificate of service dated 02/20/2020. [19-2005] (SPW) [Entered: 02/20/2020 11:40 AM] |
| 02/20/2020 | 1 pg, 72.17 KB | DISCLOSURE statement filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 02/18/2020. [19-2005] (LIM) [Entered: 02/20/2020 12:08 PM] |
| 02/20/2020 | 5 pg, 92.64 KB | RESPONSE filed by Appellant Students for Fair Admissions, Inc. to motion to extend time to file brief and/or appendix [6318583-2], motion for leave to file oversized pleading [6318583-3]. Certificate of service dated 02/20/2020. [19-2005] (WSC) [Entered: 02/20/2020 01:58 PM] |
| 02/20/2020 | 5 pg, 92.27 KB | AMENDED RESPONSE filed by Appellant Students for Fair Admissions, Inc. to motion to extend time to file brief and/or appendix [6318583-2], motion for leave to file oversized pleading [6318583-3], response [6318657-2]. Certificate of service dated 02/20/2020. [19-2005] CLERK'S NOTE: Docket entry was edited to modify the docket text. (WSC) [Entered: 02/20/2020 03:02 PM] |
| 02/21/2020 | 1 pg, 121.2 KB | Mail returned as undeliverable to Attorney Lee C. Cheng for Not Parties Asian American Legal Foundation and Asian American Coalition for Education. Copy of Order entered February 10, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 02/21/2020 12:02 PM] |

| | | |
|---|---|---|
| 02/24/2020 | ☐ 📄 2 pg, 334.65 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Kate R. Cook. Certificate of service dated 02/24/2020. [19-2005] (KRC) [Entered: 02/24/2020 11:29 AM] |
| 02/24/2020 | ☐ 📄 2 pg, 36.58 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Kenneth N. Thayer. Certificate of service dated 02/24/2020. [19-2005] CLERK'S NOTE: The signature on the document does not match the name of the ECF filer under whose login and password the document was filed. THE FILER IS DIRECTED TO RE-FILE THE DOCUMENT WITHIN TWO DAYS (03/23/2020). (KRC) [Entered: 02/24/2020 11:41 AM] |
| 02/24/2020 | ☐ 📄 6 pg, 93.52 KB | ASSENTED TO MOTION for Attorney Elizabeth C. Mooney to withdraw as counsel filed by Appellee President and Fellows of Harvard College. Certificate of service dated 02/24/2020. [19-2005] (FHE) [Entered: 02/24/2020 12:34 PM] |
| 02/24/2020 | ☐ 📄 3 pg, 120.32 KB | NOTICE of appearance on behalf of Movant(s) National Association of Scholars filed by Attorney Dwight Gerard Duncan. Certificate of service dated 02/24/2020. [19-2005] (DGD) [Entered: 02/24/2020 12:36 PM] |
| 02/24/2020 | ☐ 📄 2 pg, 113.37 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Rachel Kleinman. Certificate of service dated 02/24/2020. [19-2005] (RK) [Entered: 02/24/2020 12:55 PM] |
| 02/24/2020 | ☐ 📄 2 pg, 113.56 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Jennifer Holmes. Certificate of service dated 02/24/2020. [19-2005] (JAH) [Entered: 02/24/2020 01:00 PM] |
| 02/24/2020 | ☐ 📄 2 pg, 128.56 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Michaele Turnage Young. Certificate of service dated 02/24/2020. [19-2005] (MNT) [Entered: 02/24/2020 01:04 PM] |
| 02/24/2020 | ☐ 📄 2 pg, 113.75 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Jin Hee Lee. Certificate of service dated 02/24/2020. [19-2005] (JL) [Entered: 02/24/2020 03:42 PM] |
| 02/24/2020 | ☐ 📄 2 pg, 113.07 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Sherrilyn Ifill. Certificate of service dated 02/24/2020. [19-2005] (SAI) [Entered: 02/24/2020 04:54 PM] |
| 02/24/2020 | ☐ 📄 2 pg, 113.46 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Janai Nelson. Certificate of service dated 02/24/2020. [19-2005] (JN) [Entered: 02/24/2020 05:23 PM] |
| 02/24/2020 | | DISCLOSURE statement filed by Appellee President and Fellows of |

|  |  | Harvard College. Certificate of service dated 02/24/2020. [19-2005] (RMK) [Entered: 03/04/2020 02:17 PM] |
| 1 pg, 86.07 KB | | |

| 02/25/2020 |  | AMICUS CURIAE BRIEF tendered by National Association of Scholars. [19-2005] (DGD) [Entered: 02/25/2020 12:34 AM] |
| 32 pg, 929.98 KB | | |

| 02/25/2020 |  | NOTICE of appearance on behalf of Movants Parties Asian American Coalition for Education and Asian American Legal Foundation filed by Attorney Gordon M. Fauth, Jr.. Certificate of service dated 02/24/2020. [19-2005] CLERK'S NOTE: The ECF filer did not select the option that best describes the document and the party selection was incorrect and/or incomplete. Correction made by clerk's office. No further action required. (GMF) [Entered: 02/25/2020 01:41 AM] |
| 1 pg, 270.04 KB | | |

| 02/25/2020 |  | PLEADING tendered: NINE (9) paper copies of Appellant's Brief [6318577-2] submitted by Appellant Students for Fair Admissions, Inc. [19-2005] (ATC) [Entered: 02/25/2020 01:49 PM] |

| 02/25/2020 |  | NOTICE of appearance on behalf of Movant(s) Students, Prospective Students, and Alumni of Harvard College filed by Attorney Elisabeth S. Theodore. Certificate of service dated 02/25/2020. [19-2005] (EST) [Entered: 02/25/2020 03:12 PM] |
| 2 pg, 16.31 KB | | |

| 02/25/2020 |  | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Cara McClellan. Certificate of service dated 02/25/2020. [19-2005] (CM) [Entered: 02/25/2020 03:17 PM] |
| 2 pg, 113.11 KB | | |

| 02/25/2020 |  | NOTICE of appearance on behalf of Movant(s) Students, Prospective Students, and Alumni of Harvard College filed by Attorney Lawrence E. Culleen. Certificate of service dated 02/25/2020. [19-2005] (LEC) [Entered: 02/25/2020 03:18 PM] |
| 2 pg, 16.28 KB | | |

| 02/25/2020 |  | AMICUS CURIAE BRIEF tendered by Judicial Watch, Inc.. [19-2005] (TJP) [Entered: 02/25/2020 03:18 PM] |
| 22 pg, 103.6 KB | | |

| 02/25/2020 |  | NOTICE of appearance on behalf of Movant(s) Students, Prospective Students, and Alumni of Harvard College filed by Attorney Janine M. Lopez. Certificate of service dated 02/25/2020. [19-2005] (JML) [Entered: 02/25/2020 04:11 PM] |
| 2 pg, 69.73 KB | | |

| 02/25/2020 |  | MOTION to file supplemental appendix under seal filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 02/24/2020. [19-2005] (GRC) [Entered: 02/25/2020 04:41 PM] |
| 4 pg, 1.16 MB | | |

| 02/25/2020 |  | ORDER entered by Jeffrey R. Howard, Chief Appellate Judge: Upon consideration of defendant-appellee President and Fellows of Harvard College's motion seeking a 56-day briefing extension for its answering brief and plaintiff-appellant Students for Fair Admissions, Inc.'s response in opposition, the motion is granted. The answering brief shall be filed on or before Thursday **May 14, 2020**. [19-2005] (GRC) [Entered: 02/25/2020 04:54 PM] |
| 3 pg, 17.23 KB | | |

| 02/25/2020 | 50 pg, 356.7 KB | AMICUS CURIAE BRIEF tendered by The Asian American Coalition For Education, and The Asian American Legal Foundation. [19-2005] CLERK'S NOTE: Party selection was incorrect. Correction made by clerk's office. No further action required. (GMF) [Entered: 02/25/2020 04:59 PM] |
| 02/25/2020 | 50 pg, 356.7 KB | DUPLICATE amicus curiae brief tendered by THE ASIAN AMERICAN COALITION FOR EDUCATION, AND THE ASIAN AMERICAN LEGAL FOUNDATION. [19-2005] CLERK'S NOTE: Docket entry was edited to modify the docket text. (GMF) [Entered: 02/25/2020 05:04 PM] |
| 02/25/2020 | 23 pg, 117 KB | AMICUS CURIAE BRIEF tendered by Pacific Legal Foundation, Reason Foundation, Center for Equal Opportunity, Individual Rights Foundation, and Chinese American Citizens Alliance - Greater New York. [19-2005] (WF) [Entered: 02/25/2020 05:22 PM] |
| 02/25/2020 | 1 pg, 371.39 KB | NOTICE of appearance on behalf of Movant(s) United States of America filed by Attorney Matthew J. Donnelly. Certificate of service dated 02/25/2020. [19-2005] (MJD) [Entered: 02/25/2020 05:53 PM] |
| 02/25/2020 | 1 pg, 120.7 KB | NOTICE of appearance on behalf of Movant(s) United States of America filed by Attorney Elliott M. Davis. Certificate of service dated 02/25/2020. [19-2005] (EMD) [Entered: 02/25/2020 06:00 PM] |
| 02/25/2020 | 2 pg, 113.16 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Samuel Spital. Certificate of service dated 02/25/2020. [19-2005] (SS) [Entered: 02/25/2020 06:10 PM] |
| 02/25/2020 | 37 pg, 358.83 KB | AMICUS CURIAE BRIEF tendered by United States of America. [19-2005] (MJD) [Entered: 02/25/2020 06:30 PM] |
| 02/25/2020 | 1 pg, 124.88 KB | NOTICE of appearance on behalf of Movant(s) Michael Keane, Hanming Fang, Christopher Flinn, Stefan Hoderlein, Yingyao Hu, Joseph Kaboski, Glenn Loury, Thomas Mroz, John Rust & Matthew Shum filed by Attorney Randall B. Clark. Certificate of service dated 02/25/2020. [19-2005] (RBC) [Entered: 02/25/2020 07:26 PM] |
| 02/25/2020 | 45 pg, 790.12 KB | AMICUS CURIAE BRIEF tendered by Michael Keane, Hanming Fang, Christopher Flinn, Stefan Hoderlein, Yingyao Hu, Joseph Kaboski, Glenn Loury, Thomas Mroz, John Rust & Matthew Shum. [19-2005] (RBC) [Entered: 02/25/2020 07:29 PM] |
| 02/25/2020 | 37 pg, 461.91 KB | AMICUS CURIAE BRIEF tendered by Mountain States Legal Foundation. [19-2005] (CJW) [Entered: 02/25/2020 08:34 PM] |
| 02/25/2020 | 20 pg, 6.45 MB | PLEADING tendered: NINE (9) Paper copies of proposed movants/amici brief filed by Jun Xiao, Yong Li, Xiaoying Yu, and Haiying Li. [19-2005] (LIM) [Entered: 02/27/2020 04:34 PM] |
| 02/25/2020 | | MOTION for leave to file amicus curiae brief in support of Appellant |

| | | |
|---|---|---|
| | 4 pg, 1.05 MB | filed by Movant/Amici Curiae Haiying Li, Yong Li, Jun Xiao and Xiaoying Yu. Certificate of service dated 02/28/2020. [19-2005] (GRC) [Entered: 02/28/2020 12:07 PM] |
| 02/25/2020 | 1 pg, 68.93 KB | DISCLOSURE statement filed by Not Parties Asian American Coalition for Education and Asian American Legal Defense and Education Fund. Certificate of service dated 02/25/2020. [19-2005] (SBT) [Entered: 03/18/2020 09:31 AM] |
| 02/26/2020 | 3 pg, 16.56 KB | ORDER entered: Defendant-Appellee President and Fellows of Harvard College's motion to file a brief of 15,000 words, 2,000 words over the length permitted in Rule 32(a)(7), is granted. [19-2005] (GRC) [Entered: 02/26/2020 09:02 AM] |
| 02/26/2020 | 1 pg, 123.2 KB | NOTICE of appearance on behalf of Movant(s) United States of America filed by Attorney Thomas E. Chandler. Certificate of service dated 02/26/2020. [19-2005] (TEC) [Entered: 02/26/2020 09:30 AM] |
| 02/26/2020 | 2 pg, 16.28 KB | NOTICE of appearance on behalf of Movant(s) Students, Prospective Students, and Alumni of Harvard College filed by Attorney Nancy L. Perkins. Certificate of service dated 02/26/2020. [19-2005] (NLP) [Entered: 02/26/2020 11:14 AM] |
| 02/26/2020 | | PLEADING tendered: TEN (10) paper copies of Amicus Curiae brief [6319799-2] submitted by Judicial Watch, Inc. [19-2005]. CLERK'S NOTE: Docket entry was edited to modify the docket text. (ATC) [Entered: 02/26/2020 11:34 AM] |
| 02/27/2020 | 2 pg, 142.93 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Students, Prospective Students, and Alumni of Harvard College filed by Attorney Jon M. Greenbaum. Certificate of service dated 02/27/2020. [19-2005] (JMG) [Entered: 02/27/2020 12:48 PM] |
| 02/27/2020 | | NINE (9) paper copies of appellant/petitioner brief [6318577-2] submitted by Appellant Students for Fair Admissions, Inc.. [19-2005] (ATC) [Entered: 02/28/2020 09:47 AM] |
| 02/28/2020 | 6 pg, 21.47 KB | NOTICE issued. The following attorneys have failed to register for an appellate ECF account and will no longer receive notice of court issued documents in this case: Katherine L.I. Hacker for Students for Fair Admissions, Inc., Krista J. Perry for Students for Fair Admissions, Inc., Joel Buckman for American Council on Education, Jessica Calvo-Friedman for American Civil Liberties Union, Hemmie Chang for Asian American Legal Defense and Education Fund, Lee C. Cheng for Asian American Legal Foundation and Asian American Coalition for Education, Kristen Clarke for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Matthew M. Cregor for K.C., A.G., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H., R.S., J.F. and M.A., Gordon M. Fauth, Jr. for Asian American Legal Foundation and Asian American Coalition for Education, |

Stephanie J. Gold for American Council on Education, David Grau for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Claylan Boyden Gray for Amici Curiae Economists Michael Keane et al in Support of Students for Admissions, Minsuk Han for Amici Curiae Professors of Economics Susan Dynarski, et al., in Support of Defendant, Laboni Hoq for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Rachel Hutchinson for Asian American Legal Defense and Education Fund, Kenneth Kimerling for Asian American Legal Defense and Education Fund, Earl A. Kirkland, III for Harvard-Radcliffe Black Students Association, Kuumba Singers of Harvard College, Fuerza Latina of Harvard, Native Americans At Harvard College, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard Asian American Brotherhood, Harvard Vietnamese Association, Harvard-Radcliffe Chinese Students Association, Harvard Korean Association, Harvard Japan Society, Harvard South Asian Association, Harvard Islamic Society, Task Force on Asian and Pacific American Studies at Harvard College, Harvard Phillips Brooks House Association, Harvard Minority Association of Pre-Medical Students, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Native American Alumni of Harvard University, Harvard University Muslim Alumni, Harvard Latino Alumni Alliance, Harvard Black Alumni Society, Harvard Asian American Alumni Alliance, Association of Black Harvard Women and 21 Colorful Crimson, Priya A. Lane for K.C., A.G., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Christopher Lapinig for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Jin Hee Lee for Amici Curiae Economists Michael Keane et al in Support of Students for Admissions, Peter G. McDonough for American Council on Education, Anton Metlitsky for Walter Dellinger, John J. Park, Jr. for Southeastern Legal Foundation, Center for Equal Opportunity and Reason Foundation, Hilary F. Pinion for US, Dean Richland for Asian American Legal Defense and Education Fund, Jessica Rossman for American Civil Liberties Union, Krithika Santhanam for K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S., Jennifer N. Seich for Boston Public Schools Department and Joanne L. Wisner for Walter Dellinger. [19-2005] (GRC) [Entered: 02/28/2020 03:34 PM]

| 03/04/2020 | ☐ | PLEADING tendered: NINE (9) paper copies of amici curiae brief [6319863-2] submitted by Not Parties Asian American Coalition for Education and Asian American Legal Foundation [19-2005]. CLERK'S NOTE: Docket entry was edited to modify the docket text. (ATC) [Entered: 03/04/2020 04:17 PM] |

| 03/04/2020 | ☐ ▤ 3 pg, 15.59 KB | ORDER entered: Upon consideration, the assented-to motion to withdraw Attorney Elizabeth C. Mooney as counsel for defendant-appellee President and Fellows of Harvard College is allowed. Attorney Mooney is hereby withdrawn as counsel of record in this appeal. Appellee will continue to be represented by the remaining counsel of record. [19-2005] (RMK) [Entered: 03/04/2020 04:53 PM] |
| 03/06/2020 | ☐ ▤ 1 pg, 212.54 KB | DISCLOSURE statement filed by Amicus Curiae National Association of Scholars. [19-2005] (GRC) [Entered: 03/06/2020 09:32 AM] |
| 03/06/2020 | ☐ ▤ 1 pg, 13.44 KB | DISCLOSURE statement filed by Amicus Curiae Judicial Watch, Inc.. [19-2005] (GRC) [Entered: 03/06/2020 09:53 AM] |
| 03/06/2020 | ☐ ▤ 1 pg, 104.51 KB | DISCLOSURE statement filed by Amicus Curiae Mountain States Legal Foundation. [19-2005] (GRC) [Entered: 03/06/2020 10:43 AM] |
| 03/06/2020 | ☐ ▤ 1 pg, 169.69 KB | NOTICE of appearance on behalf of Amicus Curiae Judicial Watch, Inc. filed by Attorney Timothy J. Perry. Certificate of service dated 03/06/2020. [19-2005] (TJP) [Entered: 03/06/2020 11:26 AM] |
| 03/06/2020 | ☐ ▤ 2 pg, 19.17 KB | DISCLOSURE statement filed by Amicus Curiae Pacific Legal Foundation, Reason Foundation, Individual Rights Foundation, Center for Equal Opportunity, and Chinese American Citizens Alliance–Greater New York. Certificate of service dated 03/06/2020. [19-2005] CLERK'S NOTE: Party selection was incomplete. Correction made by clerk's office. No further action required. (WF) [Entered: 03/06/2020 12:17 PM] |
| 03/06/2020 | ☐ ▤ 2 pg, 102.16 KB | NOTICE of appearance on behalf of Amicus Curiae Mountain States Legal Foundation filed by Attorney Cody J. Wisniewski. Certificate of service dated 03/06/2020. [19-2005] CLERK'S NOTE: Party selection was incorrect. Correction made by counsel. No further action required. (CJW) [Entered: 03/06/2020 01:38 PM] |
| 03/06/2020 | ☐ ▤ 3 pg, 15.77 KB | ORDER entered: Appellant Students for Fair Admissions, Inc.'s assented-to motion to file a supplemental appendix under seal is denied without prejudice to refiling because many of the items included in this volume of the appendix were not sealed by the district court. See 1st Cir. R. 11(c)-(d), 30.0(g). On or before **March 16, 2020**, Appellant shall either tender a corrected sealed appendix containing only documents that were sealed in the district court, along with a renewed motion to seal, or file a renewed motion explaining why these documents should be sealed and specifying the desired duration of the sealing order. [19-2005] (GRC) [Entered: 03/06/2020 03:17 PM] |
| 03/06/2020 | ☐ ▤ 2 pg, 105.77 KB | NOTICE of appearance on behalf of Amicus Curiae Mountain States Legal Foundation filed by Attorney Cody J. Wisniewski. Certificate of service dated 03/06/2020. [19-2005] (CJW) [Entered: 03/06/2020 03:25 PM] |
| 03/06/2020 | ☐ ▤ 2 pg, 247.79 KB | Mail returned as undeliverable to Attorney David Grau for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel |

| | | |
|---|---|---|
| | | Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Notice issued February 13, 2020 and Notice issued February 20, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/06/2020 03:35 PM] |
| 03/06/2020 | ☐  ▤  2 pg, 246.46 KB | Mail returned as undeliverable to Attorney Kristen Clarke for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Notice issued February 13, 2020 and Notice issued February 20, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/06/2020 03:46 PM] |
| 03/06/2020 | ☐  ▤  22 pg, 103.6 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae Judicial Watch, Inc. in support of Appellant. Certificate of service dated 02/25/2020. [19-2005] (GRC) [Entered: 03/06/2020 05:00 PM] |
| 03/06/2020 | ☐ | TEN (10) paper copies of amicus brief [6322997-2] submitted by Amicus Curiae Judicial Watch, Inc.. [19-2005] (GRC) [Entered: 03/06/2020 05:02 PM] |
| 03/09/2020 | ☐  ▤  32 pg, 818.49 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae National Association of Scholars. Certificate of service dated 02/25/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 03/16/2020. [19-2005] (GRC) [Entered: 03/09/2020 11:55 AM] |
| 03/09/2020 | ☐  ▤  1 pg, 128.97 KB | Mail returned as undeliverable to Attorney David Grau for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S.. Copy of Order entered February 10, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/11/2020 11:15 AM] |
| 03/09/2020 | ☐  ▤  1 pg, 127.73 KB | Mail returned as undeliverable to Attorney Kristen Clarke for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S.. Copy of Order entered February 10, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/11/2020 11:18 AM] |
| 03/10/2020 | ☐  ▤  3 pg, 131.95 KB | CERTIFICATE of service for electronically filed brief [6319897-2] filed by Amicus Curiae US. Certificate of service dated 02/25/2020. [19-2005] (MJD) [Entered: 03/10/2020 03:25 PM] |
| 03/11/2020 | ☐ | NINE (9) paper copies of amicus brief [6323161-2] submitted by Amicus Curiae National Association of Scholars. [19-2005] (ATC) [Entered: 03/11/2020 11:13 AM] |
| 03/16/2020 | ☐  ▤  1 pg, 147.1 KB | Mail returned as undeliverable to Attorney Kristen Clarke for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Notice issued February 28, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/17/2020 02:48 PM] |
| 03/17/2020 | | Mail returned as undeliverable to Attorney David Grau for Not Parties |

|  |  | K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Notice issued February 28, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/17/2020 02:50 PM] |
| 03/17/2020 | ☐ 37 pg, 483.41 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae Mountain States Legal Foundation in support of Appellant and Reversal. Certificate of service dated 02/25/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 04/1/2020. [19-2005] CLERK'S NOTE: Docket entry was edited to modify the docket text.. (SBT) [Entered: 03/17/2020 03:41 PM] |
| 03/17/2020 | ☐ | PLEADING tendered: FIVE (5) Paper copies of sealed supplemental appendix filed provisionally under seal filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 03/16/2020. [19-2005] (LIM) [Entered: 03/17/2020 04:44 PM] |
| 03/17/2020 | ☐ 4 pg, 1.01 MB | MOTION to file supplemental appendix under seal filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 03/16/2020. [19-2005] (GRC) [Entered: 03/17/2020 04:55 PM] |
| 03/17/2020 | ☐ 2 pg, 161.3 KB | NOTICE of appearance on behalf of Movant(s) M. B., K. C., Sarah Cole, Y. D., G. E., A. G., I. G., R. H., J. L., Fadhal Moore, Arjini Kumari Nawal, R. S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth filed by Attorney Genevieve Bonadies Torres. Certificate of service dated 03/17/2020. [19-2005] (GBT) [Entered: 03/17/2020 04:57 PM] |
| 03/18/2020 | ☐ 3 pg, 15.39 KB | ORDER granting motion to file amicus curiae brief filed by Amici Curiae Yong Li, Jun Xiao, Xiaoying Yu and Haiying Li. [19-2005] (GRC) [Entered: 03/18/2020 10:01 AM] |
| 03/18/2020 | ☐ 20 pg, 6.45 MB | AMICUS CURIAE BRIEF filed by Amici Curiae Haiying Li, Yong Li, Jun Xiao and Xiaoying Yu in support of Appellant. Number of copies: 9. Certificate of service dated 02/25/2020.. [19-2005] (GRC) [Entered: 03/18/2020 10:16 AM] |
| 03/18/2020 | ☐ 37 pg, 358.84 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae US in support of Appellant. Certificate of service dated 02/25/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 04/01/2020. [19-2005] (GRC) [Entered: 03/18/2020 11:22 AM] |
| 03/18/2020 | ☐ 1 pg, 111.86 KB | DISCLOSURE statement filed by Amicus Curiae Asian American Coalition for Education and Asian American Legal Foundation. [19-2005] (GRC) [Entered: 03/18/2020 12:54 PM] |
| 03/18/2020 | ☐ 3 pg, 441.25 KB | NOTICE of appearance on behalf of Movant(s) Reason Foundation; Individual Rights Foundation; Center for Equal Opportunity; and The Chinese American Citizens Alliance - Greater New York filed by Attorney Wencong Fa. Certificate of service dated 03/18/2020. [19-2005] (WF) [Entered: 03/18/2020 04:40 PM] |

| 03/18/2020 | ☐ 📄 3 pg, 459.54 KB | NOTICE of appearance on behalf of Movant(s) Reason Foundation; Individual Rights Foundation; Center for Equal Opportunity; and The Chinese American Citizens Alliance - Greater New York filed by Attorney Joshua P. Thompson. Certificate of service dated 03/18/2020. [19-2005] (JPT) [Entered: 03/18/2020 04:43 PM] |
|---|---|---|
| 03/18/2020 | ☐ 📄 3 pg, 15.63 KB | ORDER granting motion to file supplemental appendix under seal filed by Appellant Students for Fair Admissions, Inc.. [19-2005] (GRC) [Entered: 03/18/2020 04:45 PM] |
| 03/18/2020 | ☐ | SEALED SUPPLEMENTAL APPENDIX filed by Appellant Students for Fair Admissions, Inc.. Number of volumes: 1. Number of copies: 5. Certificate of service dated 03/16/2020. [19-2005] (GRC) [Entered: 03/18/2020 04:47 PM] |
| 03/18/2020 | ☐ 📄 50 pg, 354.87 KB | AMICUS CURIAE BRIEF filed by Amici Curiae Asian American Coalition for Education and Asian American Legal Foundation in support of Appellant. Certificate of service dated 02/25/2020. [19-2005] (GRC) [Entered: 03/18/2020 04:58 PM] |
| 03/18/2020 | ☐ | NINE (9) paper copies of amicus brief [6325834-2] submitted by Amici Curiae Asian American Coalition for Education and Asian American Legal Foundation. [19-2005] (GRC) [Entered: 03/18/2020 04:59 PM] |
| 03/19/2020 | ☐ 📄 2 pg, 28.4 KB | NOTICE of appearance on behalf of Movant(s) Amici Curiae Harvard Student and Alumni Organizations filed by Attorney Kenneth N. Thayer. Certificate of service dated 03/19/2020. [19-2005] (KNT) [Entered: 03/19/2020 01:50 PM] |
| 03/19/2020 | ☐ 📄 2 pg, 252.53 KB | Mail returned as undeliverable to Attorney Kristen Clarke for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Order entered February 25, 2020 and Order entered February 26, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/20/2020 02:00 PM] |
| 03/19/2020 | ☐ 📄 1 pg, 127.17 KB | Mail returned as undeliverable to Attorney David Grau for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Order entered February 26, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/20/2020 02:07 PM] |
| 03/20/2020 | ☐ | NINE (9) paper copies of amicus brief [6325584-2] submitted by Amicus Curiae US. [19-2005] (ATC) [Entered: 03/20/2020 03:14 PM] |
| 03/20/2020 | ☐ | NINE (9) paper copies of amicus brief [6325378-2] submitted by Amicus Curiae Mountain States Legal Foundation. [19-2005] (ATC) [Entered: 03/20/2020 03:16 PM] |
| 03/23/2020 | ☐ 📄 45 pg, 795.08 KB | AMICUS CURIAE BRIEF filed by Amici Curiae Hanming Fang, Christopher Flinn, Stefan Hoderlein, Yingyao Hu, Joseph Kaboski, Michael Keane, Glenn Loury, Thomas Mroz, John Rust and Matthew Shum in support of Appellant. Certificate of service dated 02/25/2020. |

|  |  |  |
|---|---|---|
|  |  | Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 04/07/2020. [19-2005]. CLERK'S NOTE: Docket entry was edited to modify the docket text. (SBT) [Entered: 03/23/2020 05:45 PM] |
| 03/24/2020 | ☐ ▦<br>23 pg, 117.05 KB | AMICUS CURIAE BRIEF filed by Amici Curiae Center for Equal Opportunity, Chinese American Citizens Alliance - Greater New York, Individual Rights Foundation, Pacific Legal Foundation and Reason Foundation in support of Appellant. Number of copies: 9. [19-2005] (GRC) [Entered: 03/24/2020 10:10 AM] |
| 03/25/2020 | ☐ ▦<br>1 pg, 130.56 KB | Mail returned as undeliverable to Attorney David Grau for Not Parties K.C., J.L., Sarah Cole, Fadhal Moore, Arjini Kumari Nawal, Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, M.B., Y.D., G.E., I.G., R.H. and R.S. Copy of Order entered February 25, 2020. Forwarding address unknown. [19-2005] (JMK) [Entered: 03/25/2020 04:28 PM] |
| 03/27/2020 | ☐ | NINE (9) paper copies of amicus brief [6326877-2] submitted by Amici Curiae Hanming Fang, Christopher Flinn, Stefan Hoderlein, Yingyao Hu, Joseph Kaboski, Michael Keane, Glenn Loury, Thomas Mroz, John Rust and Matthew Shum. [19-2005] (ATC) [Entered: 03/27/2020 02:20 PM] |
| 04/20/2020 | ☐ ▦<br>8 pg, 108.51 KB | MOTION for leave to file oversized *brief (unopposed)* filed by Appellee President and Fellows of Harvard College. Certificate of service dated 04/20/2020. [19-2005] (SPW) [Entered: 04/20/2020 08:53 PM] |
| 04/21/2020 | ☐ ▦<br>3 pg, 15.51 KB | ORDER entered by William J. Kayatta, Jr., Appellate Judge: Upon consideration, defendant-appellee President and Fellows of Harvard College's assented-to motion for leave to file an oversized response brief containing up to 17,500 words is underline allowed. [19-2005] (GRC) [Entered: 04/21/2020 04:46 PM] |
| 05/04/2020 | ☐ ▦<br>102 pg, 7.23 MB | PLEADING tendered: letter filed by not party Jahtah Al Mahdi. [19-2005] (GRC) [Entered: 05/05/2020 09:53 AM] |
| 05/12/2020 | ☐ ▦<br>1 pg, 87.81 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Andrew S. Dulberg. Certificate of service dated 05/12/2020. [19-2005] (ASD) [Entered: 05/12/2020 04:07 PM] |
| 05/12/2020 | ☐ ▦<br>1 pg, 87.83 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Brittany Blueitt Amadi. Certificate of service dated 05/12/2020. [19-2005] (BA) [Entered: 05/12/2020 04:10 PM] |
| 05/12/2020 | ☐ ▦<br>1 pg, 87.8 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Emma Simson. Certificate of service dated 05/12/2020. [19-2005] (ES) [Entered: 05/12/2020 04:12 PM] |
| 05/12/2020 | ☐ ▦<br>1 pg, 88.21 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Greg Schmidt. Certificate of service dated 05/12/2020. [19-2005] (GMS) [Entered: 05/12/2020 04:16 PM] |

| 05/12/2020 | 1 pg, 87.81 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Alex Hemmer. Certificate of service dated 05/12/2020. [19-2005] (AH) [Entered: 05/12/2020 04:18 PM] |
| 05/12/2020 | 1 pg, 88.22 KB | NOTICE of appearance on behalf of Appellee President and Fellows of Harvard College filed by Attorney Michelle Liszt Sandals. Certificate of service dated 05/12/2020. [19-2005] (MLS) [Entered: 05/12/2020 04:21 PM] |
| 05/13/2020 | 2 pg, 78.97 KB | NOTICE of appearance on behalf of Not Parties A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D. filed by Attorney Eri Andriola. Certificate of service dated 05/13/2020. [19-2005] (EA) [Entered: 05/13/2020 11:07 AM] |
| 05/14/2020 | 93 pg, 489.26 KB | BRIEF tendered by Appellee President and Fellows of Harvard College. [19-2005] (SPW) [Entered: 05/14/2020 07:07 PM] |
| 05/14/2020 | 2 pg, 35 KB | NOTICE of appearance on behalf of Not Parties A.G., Sarah Cole, G.E., J.L., K.C., M.A., Fadhal Moore, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, Y.D. and Arjini Kumari Nawal filed by Attorney David Hinojosa. Certificate of service dated 05/14/2020. [19-2005] (DH) [Entered: 05/14/2020 09:56 PM] |
| 05/15/2020 | 93 pg, 473.76 KB | APPELLEE'S BRIEF filed by Appellee President and Fellows of Harvard College. Certificate of service dated 05/14/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 05/29/2020. Reply brief due 06/04/2020 for APPELLANT Students for Fair Admissions, Inc. [19-2005] (LIM) [Entered: 05/15/2020 08:24 AM] |
| 05/15/2020 | 1 pg, 89.74 KB | DISCLOSURE statement filed by Appellee President and Fellows of Harvard College. Certificate of service dated 05/14/2020. [19-2005] (LIM) [Entered: 05/15/2020 08:25 AM] |
| 05/15/2020 | | NINE (9) paper copies of appellee/respondent brief [6338949-2] submitted by Appellee President and Fellows of Harvard College. [19-2005] (ATC) [Entered: 05/18/2020 03:47 PM] |
| 05/18/2020 | 40 pg, 203.79 KB | AMICUS CURIAE BRIEF tendered by Amici Curiae Students, Alumni, and Prospective Students of Harvard College. [19-2005] AMICUS CURIAE BRIEF tendered by Amici Curiae Students, Alumni, and Prospective Students of Harvard College. [19-2005] (LEC) [Entered: 05/18/2020 11:02 AM] |
| 05/18/2020 | 4 pg, 110.48 KB | ASSENTED TO MOTION for leave to file oversized *reply brief* filed by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 05/18/2020. [19-2005] (WSC) [Entered: 05/18/2020 01:41 PM] |
| 05/18/2020 | 8 pg, 101.33 KB | MOTION requesting leave for Attorney Jessica L. Ellsworth to enter an appearance filed by Not Party American Council on Education. Certificate of service dated 05/18/2020. [19-2005] (JLE) [Entered: |

| | | |
|---|---|---|
| | | 05/18/2020 01:58 PM] |
| 05/19/2020 | 21 pg, 452.12 KB | MOTION requesting leave for Attorney Sarah E. Harrington to enter an appearance filed by Not Party Social Scientists and Scholars. Certificate of service dated 05/19/2020. [19-2005] (SEH) [Entered: 05/19/2020 09:49 AM] |
| 05/19/2020 | 2 pg, 130.49 KB | NOTICE of appearance on behalf of Movant(s) National Association of Basketball Coaches and Women's Basketball Coaches Association filed by Attorney Jaime A. Santos. Certificate of service dated 05/19/2020. [19-2005] (JAS) [Entered: 05/19/2020 04:39 PM] |
| 05/20/2020 | 6 pg, 293.69 KB | MOTION requesting leave for Attorney Anton Metlitsky to enter an appearance filed by Not Party Walter Dellinger. Certificate of service dated 05/20/2020. [19-2005] (AM) [Entered: 05/20/2020 11:16 AM] |
| 05/20/2020 | 43 pg, 757.3 KB | AMICUS CURIAE BRIEF tendered by Harvard Student and Alumni Organizations. [19-2005] (JL) [Entered: 05/20/2020 02:09 PM] |
| 05/21/2020 | 4 pg, 116.42 KB | NOTICE of appearance on behalf of Movant(s) Asian American Legal Defense and Education Fund, et al. filed by Attorney Madeleine K. Rodriguez. Certificate of service dated 05/21/2020. [19-2005] (MKR) [Entered: 05/21/2020 10:22 AM] |
| 05/21/2020 | 2 pg, 452.27 KB | NOTICE of appearance on behalf of Movant(s) Massachusetts, California, Colorado, Delaware, the District of Columbia, Hawai'i, Illinois, Maine, Maryland, Minnesota, Nevada, New Mexico, New York, Pennsylvania, Rhode Island, and Virginia filed by Attorney Elizabeth N. Dewar. Certificate of service dated 05/21/2020. [19-2005] (END) [Entered: 05/21/2020 12:22 PM] |
| 05/21/2020 | 41 pg, 338.64 KB | AMICUS CURIAE BRIEF tendered by Massachusetts, California, Colorado, Delaware, the District of Columbia, Hawai'i, Illinois, Maine, Maryland, Minnesota, Nevada, New Mexico, New York, Pennsylvania, Rhode Island, and Virginia. [19-2005] (END) [Entered: 05/21/2020 12:24 PM] |
| 05/21/2020 | 27 pg, 292.79 KB | AMICUS CURIAE BRIEF tendered by Walter Dellinger. [19-2005] (AM) [Entered: 05/21/2020 12:37 PM] |
| 05/21/2020 | 49 pg, 588.11 KB | AMICUS CURIAE BRIEF tendered by Asian American Legal Defense and Education Fund, et al.. [19-2005] (MKR) [Entered: 05/21/2020 01:31 PM] |
| 05/21/2020 | 30 pg, 4.8 MB | AMICUS CURIAE BRIEF tendered by Brown University, Columbia University, Cornell University, Dartmouth College, Duke University, Emory University, Johns Hopkins University, Massachusetts Institute of Technology, Princeton University, Stanford University, University of Chicago, et al.. [19-2005] (MSH) [Entered: 05/21/2020 01:59 PM] |
| 05/21/2020 | 42 pg, 148.59 KB | AMICUS CURIAE BRIEF tendered by American Council on Education and 40 Other Higher Education Organizations. [19-2005] (JLE) [Entered: |

05/21/2020 02:35 PM]

| 05/21/2020 | ☐ 🖹 2 pg, 328.07 KB | NOTICE of appearance on behalf of Movant(s) Brown University, Columbia University, Cornell University, Dartmouth College, Duke University, Emory University, Johns Hopkins University, Massachusetts Institute of Technology, Princeton University, Stanford University, University of Chicago, et al. filed by Attorney Matthew S. Hellman. Certificate of service dated 05/21/2020. [19-2005] (MSH) [Entered: 05/21/2020 02:40 PM] |
|---|---|---|
| 05/21/2020 | ☐ 🖹 2 pg, 330.65 KB | NOTICE of appearance on behalf of Movant(s) Brown University, Columbia University, Cornell University, Dartmouth College, Duke University, Emory University, Johns Hopkins University, Massachusetts Institute of Technology, Princeton University, Stanford University, University of Chicago, et al. filed by Attorney Ishan K. Bhabha. Certificate of service dated 05/21/2020. [19-2005] (IKB) [Entered: 05/21/2020 02:42 PM] |
| 05/21/2020 | ☐ 🖹 60 pg, 1.34 MB | AMICUS CURIAE BRIEF tendered by 678 Social Scientists and Scholars. [19-2005] CLERK'S NOTE: Party selection was incorrect. Correction made by clerk's office. No further action required. (SEH) [Entered: 05/21/2020 03:51 PM] |
| 05/21/2020 | ☐ 🖹 2 pg, 167.31 KB | NOTICE of appearance on behalf of Movant(s) Anti-Defamation League filed by Attorney Samuel P. Groner. Certificate of service dated 05/21/2020. [19-2005] (SPG) [Entered: 05/21/2020 04:35 PM] |
| 05/21/2020 | ☐ 🖹 32 pg, 187.55 KB | AMICUS CURIAE BRIEF tendered by Anti-Defamation League. [19-2005] (SPG) [Entered: 05/21/2020 06:39 PM] |
| 05/21/2020 | ☐ 🖹 2 pg, 135.05 KB | NOTICE of appearance on behalf of Movant(s) Professors of Economics filed by Attorney Derek T. Ho. Certificate of service dated 05/21/2020. [19-2005] (DTH) [Entered: 05/21/2020 07:05 PM] |
| 05/21/2020 | ☐ 🖹 48 pg, 475.02 KB | AMICUS CURIAE BRIEF tendered by The National Association of Basketball Coaches, Women's Basketball Coaches Association, and 339 Current or Former College Head Coaches. [19-2005] (JAS) [Entered: 05/21/2020 07:10 PM] |
| 05/21/2020 | ☐ 🖹 2 pg, 25.87 KB | NOTICE of appearance on behalf of Movant(s) Professors of Economics filed by Attorney Bradley E. Oppenheimer. Certificate of service dated 05/21/2020. [19-2005] (BO) [Entered: 05/21/2020 07:11 PM] |
| 05/21/2020 | ☐ 🖹 44 pg, 202.19 KB | AMICUS CURIAE BRIEF tendered by Professors of Economics. [19-2005] (DTH) [Entered: 05/21/2020 07:17 PM] |
| 05/21/2020 | ☐ 🖹 43 pg, 208.2 KB | AMICUS CURIAE BRIEF tendered by Amgen; Apple; Applied Materials; Cisco Systems; Cummins; General Electric Company; Gilead Sciences; GlaxoSmithKline LLC; Intel Corporation; Micron Technology; Microsoft Corporation; Twitter; Verizon Services Corp.; and ViiV Healthcare Company. [19-2005] (MSD) [Entered: 05/21/2020 08:04 PM] |

| 05/22/2020 | 2 pg, 13.16 KB | ORDER entered by Sandra L. Lynch, Appellate Judge: Plaintiff-appellant Students for Fair Admissions' motion for leave to file an oversized reply brief, containing 10,000 words or less, is granted. [19-2005] (GB) [Entered: 05/22/2020 01:52 PM] |
| 05/22/2020 | 3 pg, 360.23 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney Mark S. Davies. Certificate of service dated 05/22/2020. [19-2005] (MSD) [Entered: 05/22/2020 05:51 PM] |
| 05/22/2020 | 3 pg, 357.34 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney Sarah H. Sloan. Certificate of service dated 05/22/2020. [19-2005] (SHS) [Entered: 05/22/2020 06:04 PM] |
| 05/22/2020 | 3 pg, 360.28 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney E. Joshua Rosenkranz. Certificate of service dated 05/22/2020. [19-2005] (EJR) [Entered: 05/22/2020 06:10 PM] |
| 05/22/2020 | 3 pg, 359.55 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney Katherine M. Kopp. Certificate of service dated 05/22/2020. (KK) [Entered: 05/22/2020 06:15 PM] |
| 05/22/2020 | 3 pg, 362.67 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney Sheila A. Baynes. Certificate of service dated 05/22/2020. [19-2005] (SB) [Entered: 05/22/2020 06:20 PM] |
| 05/22/2020 | 3 pg, 361.74 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney Darren S. Teshima. Certificate of service dated 05/22/2020. [19-2005] (DST) [Entered: |

05/22/2020 06:25 PM]

| | | |
|---|---|---|
| 05/22/2020 | 3 pg, 363.2 KB | NOTICE of appearance on behalf of Movant(s) Amgen Inc.; Apple Inc.; Applied Materials, Inc.; Cisco Systems, Inc.; Cummins Inc.; General Electric Company; Gilead Sciences, Inc.; GlaxoSmithKline LLC; Intel Corporation; Micron Technology, Inc.; Microsoft Corporation; Twitter, Inc. and ViiV Healthcare Company filed by Attorney Thomas M. Bondy. Certificate of service dated 05/22/2020. [19-2005] (TMB) [Entered: 05/22/2020 06:30 PM] |
| 05/26/2020 | 1 pg, 53.59 KB | DISCLOSURE statement filed by Amicus Curiae University of Chicago and Not Parties Brown University, Columbia University, Cornell University, Dartmouth College, Duke University, Emory University, John Hopkins University, Massachusetts Institute of Technology, Princeton University, Stanford University, University of Pennsylvania, Vanderbilt University, Washington University in St Louis and Yale University. [19-2005] (GRC) [Entered: 05/26/2020 01:44 PM] |
| 05/26/2020 | 2 pg, 1.08 MB | NOTICE of appearance on behalf of Movant(s) Verizon Services Corp. filed by Attorney Keefe B. Clemons. Certificate of service dated 05/26/2020. [19-2005] (KBC) [Entered: 05/26/2020 04:49 PM] |
| 05/27/2020 | 1 pg, 12.6 KB | DISCLOSURE statement filed by Amicus Curiae American Council on Education and the 40 other higher education associations. [19-2005] (GRC) [Entered: 05/27/2020 11:42 AM] |
| 05/27/2020 | 5 pg, 22.55 KB | NOTICE of appearance on behalf of Movant(s) American Council on Education and 40 Other Higher Education Organizations filed by Attorney Jessica L. Ellsworth. Certificate of service dated 05/27/2020. [19-2005] (JLE) [Entered: 05/27/2020 01:04 PM] |
| 05/27/2020 | 4 pg, 17.93 KB | ORDER granting motion for leave to file notice of appearance filed by Amicus Curiae Walter Dellinger. [19-2005] (GRC) [Entered: 05/27/2020 02:33 PM] |
| 05/27/2020 | 27 pg, 294.77 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae Walter Dellinger in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/03/2020. [19-2005] (GRC) [Entered: 05/27/2020 02:46 PM] |
| 05/27/2020 | 2 pg, 160.92 KB | NOTICE of appearance filed by Attorney Anton Metlitsky for Amicus Curiae Walter Dellinger. [19-2005] (GRC) [Entered: 05/27/2020 02:49 PM] |
| 05/27/2020 | 43 pg, 449.76 KB | CORRECTED AMICUS CURIAE BRIEF tendered by Harvard Student and Alumni Organizations. [19-2005] CLERK'S NOTE: Docket entry was edited to modify the docket text. (JL) [Entered: 05/27/2020 06:33 PM] |
| 06/03/2020 | 40 pg, 230.11 KB | AMICUS CURIAE BRIEF filed by Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D.. |

|  |  | Certificate of service dated 05/18/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/10/2020. [19-2005] (GRC) [Entered: 06/03/2020 12:20 PM] |
| 06/03/2020 | 16 pg, 75.28 KB | MOTION for leave to appear at oral argument filed by Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D.. Certificate of service dated 06/03/2020. [19-2005] (LEC) [Entered: 06/03/2020 12:34 PM] |
| 06/03/2020 | 41 pg, 251.8 KB | AMICUS CURIAE BRIEF filed by Amici Curiae Colorado, Commonwealth of Massachusetts, District of Columbia, State of California, State of Delaware, State of Hawaii, State of Illinois, State of Maine, State of Maryland, State of Minnesota, State of Nevada, State of New Mexico, State of New York, State of Pennsylvania, State of Rhode Island and State of Virginia. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/10/2020. [19-2005] (GRC) [Entered: 06/03/2020 12:55 PM] |
| 06/04/2020 | 1 pg, 82.11 KB | DISCLOSURE statement filed by Amici Curiae National Association of Basketball Coaches and Women's Basketball Coaches Association. [19-2005] (GRC) [Entered: 06/04/2020 11:31 AM] |
| 06/04/2020 | 1 pg, 79.91 KB | DISCLOSURE statement filed by Amici Curiae 21 Colorful Crimson, Association of Black Harvard Women, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Black Alumni Society, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe Chinese Students Association, Kuumba Singers of Harvard College, Native Americans At Harvard College and Not Party Task Force on Asian and Pacific American Studies at Harvard College. [19-2005] (GRC) [Entered: 06/04/2020 03:02 PM] |
| 06/04/2020 | 4 pg, 18.87 KB | ORDER granting motion for leave to file notice of appearance filed by Amicus Curiae American Council on Education. [19-2005] (GRC) [Entered: 06/04/2020 03:35 PM] |
| 06/04/2020 | 5 pg, 31.93 KB | NOTICE of appearance filed by Attorney Jessica Lynn Ellsworth for Amici Curiae American Association of University Professors, American Council on Education, Association of American Medical Colleges, Association of American Universities, Association of Public and Land-grant Universities, National Collegiate Athletic Association, Association |



of Catholic Colleges and Universities (ACCU), WASC Senior College and University Commission, The Accreditation Council for Pharmacy Education, American Association of Colleges of Nursing, American Association of Community Colleges, American Association of State Colleges and Universities, American Dental Education Association, American Indian Higher Education Consortium, American Speech-Language-Hearing Association, Association of American Colleges and Universities, Association of American Law Schools, Association of Community College Trustees, Association of Governing Boards of Universities and Colleges, Association of Jesuit Colleges and Universities, The College Board, College and University Professional Association for Human Resources, Council for Christian Colleges & Universities, Council for Opportunity in Education, Council of Graduate Schools, Council of Independent Colleges, Educause, Hispanic Association of Colleges and Universities, Law School Admission Council, Middle States Commission on Higher Education, NASPA - Student Affairs Administrators in Higher Education, National Association for College Admission Counseling, National Association of College and University Business Officers, National Association of Diversity Officers in Higher Education, National Association of Independent Colleges and Universities, National Association of Student Financial Aid Administrators, New England Commission of Higher Education, Phi Beta Kappa, Southern Association of Colleges and Schools Commission on Colleges, The Common Application and University Risk Management and Insurance Association. [19-2005] (GRC) [Entered: 06/04/2020 03:44 PM]

06/04/2020 — 42 pg, 183.78 KB — AMICUS CURIAE BRIEF filed by American Council on Education and 40 Other Higher Education Organizations. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/11/2020. [19-2005] (GRC) [Entered: 06/04/2020 04:08 PM]

06/04/2020 — 1 pg, 112.16 KB — DISCLOSURE statement filed by Asian American Legal Defense and Education Fund, et al.. . [19-2005] (GRC) [Entered: 06/04/2020 05:21 PM]

06/04/2020 — 51 pg, 434.08 KB — BRIEF tendered by Appellant Students for Fair Admissions, Inc.. [19-2005] (WSC) [Entered: 06/04/2020 05:45 PM]

06/04/2020 — 1 pg, 81.03 KB — DISCLOSURE statement filed by Amicus Curiae Anti-Defamation League. [19-2005] (GRC) [Entered: 06/04/2020 06:45 PM]

06/05/2020 — 51 pg, 429.76 KB — REPLY BRIEF filed by Appellant Students for Fair Admissions, Inc. Certificate of service dated 06/04/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/19/2020. [19-2005] (LIM) [Entered: 06/05/2020 08:37 AM]

06/05/2020 — NINE (9) paper copies of amicus brief [6343188-2] submitted by Amici

| | | |
|---|---|---|
| | | Curiae Colorado, Commonwealth of Massachusetts, District of Columbia, State of California, State of Delaware, State of Hawaii, State of Illinois, State of Maine, State of Maryland, State of Minnesota, State of Nevada, State of New Mexico, State of New York, State of Pennsylvania, State of Rhode Island and State of Virginia. [19-2005] (ATC) [Entered: 06/05/2020 02:42 PM] |
| 06/08/2020 | ☐ | NINE (9) paper copies of reply brief [6343686-2] submitted by Appellant Students for Fair Admissions, Inc.. [19-2005] (ATC) [Entered: 06/08/2020 03:23 PM] |
| 06/09/2020 | ☐ 📄 4 pg, 14.9 KB | ORDER granting motion for leave to file notice of appearance filed by Amicus Curiae Social Scientists and Scholars. [19-2005] (GRC) [Entered: 06/09/2020 04:44 PM] |
| 06/09/2020 | ☐ 📄 17 pg, 283.05 KB | NOTICE of appearance filed by Attorney Sarah Elaine Harrington for Amicus Curiae Social Scientists and Scholars. [19-2005] (GRC) [Entered: 06/09/2020 04:52 PM] |
| 06/09/2020 | ☐ 📄 32 pg, 213.61 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae Anti-Defamation League in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/16/2020. [19-2005] (GRC) [Entered: 06/09/2020 05:14 PM] |
| 06/10/2020 | ☐ 📄 49 pg, 590.31 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae Asian American Legal Defense and Education Fund et al. in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/17/2020. [19-2005] (GRC) [Entered: 06/10/2020 10:27 AM] |
| 06/10/2020 | ☐ 📄 60 pg, 905.7 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae 678 Social Scientists and Scholars in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/17/2020. [19-2005] (GRC) [Entered: 06/10/2020 10:49 AM] |
| 06/10/2020 | ☐ 📄 2 pg, 67.85 KB | CERTIFICATE of service for notice of appearance [6340605-2] filed by Amicus Curiae Anti-Defamation League. Certificate of service dated 06/10/2020. [19-2005] (SPG) [Entered: 06/10/2020 01:59 PM] |
| 06/10/2020 | ☐ | NINE (9) paper copies of amicus brief [6343558-2] submitted by Amicus Curiae American Council on Education and 40 Other Higher Education Organizations. [19-2005] (ATC) [Entered: 06/10/2020 03:00 PM] |
| 06/10/2020 | ☐ | NINE (9) paper copies of amicus brief [6343175-2] submitted by Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D. [19-2005] (ATC) [Entered: 06/10/2020 04:13 PM] |
| 06/11/2020 | | DISCLOSURE statement filed by Amici Curiae Amgen, Inc, Apple Inc., |

| | | |
|---|---|---|
| | ☐ 🖹 4 pg, 45.93 KB | Applied Materials, Cisco Systems, Inc, Cummins Inc., General Electric Co, Gilead Sciences, Inc., GlaxoSmithKline LLC, Intel Corp., Micron Technology, Inc., Microsoft Corporation, Twitter Inc., Verizon Services Corp. and ViiV Healthcare Company. [19-2005] (DO) [Entered: 06/11/2020 09:53 AM] |
| 06/11/2020 | ☐ | NINE (9) paper copies of amicus brief [6344706-2] submitted by Amicus Curiae Anti-Defamation League. [19-2005] (ATC) [Entered: 06/12/2020 08:43 AM] |
| 06/12/2020 | ☐ 🖹 6 pg, 27.6 KB | RESPONSE filed by Appellee President and Fellows of Harvard College to motion for leave to appear at oral argument [6343180-2]. Certificate of service dated 06/12/2020. [19-2005] (SPW) [Entered: 06/12/2020 11:42 AM] |
| 06/12/2020 | ☐ | NINE (9) paper copies of amicus brief [6344819-2] submitted by Amicus Curiae Asian American Legal Defense and Education Fund et al. [19-2005] (ATC) [Entered: 06/12/2020 01:12 PM] |
| 06/12/2020 | ☐ | NINE (9) paper copies of amicus brief [6344830-2] submitted by Amicus Curiae 678 Social Scientists and Scholars. [19-2005] (ATC) [Entered: 06/12/2020 01:43 PM] |
| 06/12/2020 | ☐ 🖹 48 pg, 467.2 KB | AMICUS CURIAE BRIEF filed by Amici Curiae National Association of Basketball Coaches and Women's Basketball Coaches Association in support of Appellee. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/19/2020. [19-2005] (DO) [Entered: 06/12/2020 02:07 PM] |
| 06/15/2020 | ☐ 🖹 30 pg, 4.71 MB | AMICUS CURIAE BRIEF filed by Amici Curiae Brown University, Columbia University, Cornell University, Dartmouth College, Duke University, Emory University, Johns Hopkins University, Massachusetts Institute of Technology, Princeton University, Stanford University, University of Chicago, University of Pennsylvania, Vanderbilt University Yale University, and Washington University in St Louis in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/22/2020. [19-2005] (GRC) [Entered: 06/15/2020 04:41 PM] |
| 06/16/2020 | ☐ | TEN (10) paper copies of amicus brief [6345508-2] submitted by Amici Curiae National Association of Basketball Coaches and Women's Basketball Coaches Association. [19-2005] (ATC) [Entered: 06/17/2020 01:03 PM] |
| 06/17/2020 | ☐ 🖹 44 pg, 229.42 KB | AMICUS CURIAE BRIEF filed by Amicus Curiae Amici Curiae Professors of Economics Susan Dynarski, et al., in Support of Defendant in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/24/2020. [19-2005] (GRC) [Entered: 06/17/2020 03:58 PM] |

| 06/17/2020 | ☐ ▤ 43 pg, 408.42 KB | AMICUS CURIAE BRIEF filed by Amici Curiae 21 Colorful Crimson, Association of Black Harvard Women, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Black Alumni Society, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe Chinese Students Association, Kuumba Singers of Harvard College and Native Americans At Harvard College in support of Appellee. Certificate of service dated 05/27/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/24/2020. [19-2005] (GRC) [Entered: 06/17/2020 04:11 PM] |
| 06/17/2020 | ☐ | NINE (9) paper copies of amicus brief [6345924-2] submitted by Amici Curiae Brown University, Columbia University, Cornell University, Dartmouth College, Duke University, Emory University, Johns Hopkins University, Massachusetts Institute of Technology, Princeton University, Stanford University, University of Chicago, University of Pennsylvania, Vanderbilt University, Washington University in St Louis and Yale University. [19-2005] (ATC) [Entered: 06/18/2020 01:10 PM] |
| 06/18/2020 | ☐ ▤ 4 pg, 15.03 KB | ORDER entered by Juan R. Torruella, Appellate Judge: Non-party Lawrence Crawford has tendered certain documents and seeks permission to file those documents in this appeal. Permission is DENIED. The tendered documents are not accepted for filing and shall be returned to Crawford. Crawford is not a party to this appeal and should not tender further filings in this appeal. [19-2005] (GRC) [Entered: 06/18/2020 03:43 PM] |
| 06/19/2020 | ☐ ▤ 17 pg, 59.9 KB | MOTION for leave to appear at oral argument filed by Amici Curiae Coalition for a Diverse Harvard, Association of Black Harvard Women, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Black Alumni Society, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe Chinese Students Association, Kuumba Singers of Harvard College, Native Americans At Harvard College, 21 Colorful Crimson, |

|  |  |  |
|---|---|---|
|  |  | Task Force on Asian and Pacific American Studies at Harvard College and Not Party Native American Alumni of Harvard University. Certificate of service dated 06/19/2020. [19-2005] (JL) [Entered: 06/19/2020 04:05 PM] |
| 06/19/2020 | ☐ | NINE (9) paper copies of amicus brief [6341557-2] submitted by Amicus Curiae Walter Dellinger. [19-2005] (ATC) [Entered: 06/22/2020 02:37 PM] |
| 06/19/2020 | ☐ | NINE (9) paper copies of amicus brief [6346577-2] submitted by Amicus Curiae Amici Curiae Professors of Economics Susan Dynarski, et al., in Support of Defendant. [19-2005] (ATC) [Entered: 06/22/2020 02:46 PM] |
| 06/22/2020 | ☐ 🗎 43 pg, 243 KB | AMICUS CURIAE BRIEF filed by Amici Curiae Amgen, Inc, Apple Inc., Applied Materials, Cisco Systems, Inc, Cummins Inc., General Electric Co, Gilead Sciences, Inc., GlaxoSmithKline LLC, Intel Corp., Micron Technology, Inc., Microsoft Corporation, Twitter Inc., Verizon Services Corp. and ViiV Healthcare Company in support of Appellee. Certificate of service dated 05/21/2020. Nine paper copies identical to that of the electronically filed brief must be submitted so that they are received by the court on or before 06/29/2020. [19-2005] (GRC) [Entered: 06/22/2020 11:58 AM] |
| 06/22/2020 | ☐ | NINE (9) paper copies of amicus brief [6346583-2] submitted by Amici Curiae 21 Colorful Crimson, Association of Black Harvard Women, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Black Alumni Society, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe Chinese Students Association, Kuumba Singers of Harvard College and Native Americans At Harvard College. [19-2005] (ATC) [Entered: 06/23/2020 11:00 AM] |
| 06/23/2020 | ☐ 🗎 6 pg, 122.57 KB | MOTION for leave to appear at oral argument filed by Amicus Curiae US. Certificate of service dated 06/23/2020. [19-2005] (MJD) [Entered: 06/23/2020 03:46 PM] |
| 06/23/2020 | ☐ 🗎 5 pg, 23.4 KB | JOINT RESPONSE filed by Appellee President and Fellows of Harvard College and Appellant Students for Fair Admissions, Inc. to motion for leave to appear at oral argument [6347708-2], motion for leave to appear at oral argument [6347053-2]. Certificate of service dated 06/23/2020. [19-2005] (SPW) [Entered: 06/23/2020 05:33 PM] |
| 06/26/2020 | ☐ | NINE (9) paper copies of amicus brief [6347242-2] submitted by Amici Curiae Amgen, Inc, Apple Inc., Applied Materials, Cisco Systems, Inc, |

Cummins Inc., General Electric Co, Gilead Sciences, Inc., GlaxoSmithKline LLC, Intel Corp., Micron Technology, Inc., Microsoft Corporation, Twitter Inc., Verizon Services Corp. and ViiV Healthcare Company. [19-2005] (ATC) [Entered: 06/26/2020 04:16 PM]

07/09/2020        ORDER entered by Juan R. Torruella, Appellate Judge: Before the court are three motions requesting leave to participate in oral argument, as well as a joint response from the parties. The three motions are: (1) a "Motion of Amici Curiae Students, Alumni, and Prospective Students of Harvard College for Leave to Participate in Oral Argument"; (2) a "Motion of Amici Curiae Coalition for a Diverse Harvard [et al.] for Leave to Participate in Oral Argument"; and (3) a "Motion of the United States as Amicus Curiae to Participate in Oral Argument." The motions are DENIED without prejudice to refiling once this case is calendared for oral argument. SO ORDERED. [19-2005] (GRC) [Entered: 07/09/2020 11:36 AM]

4 pg, 15.42 KB

07/28/2020    CASE calendared: Consistent with public health guidance and ongoing efforts to mitigate the risk of community transmission of COVID-19, the court will conduct oral argument remotely in this case on Wednesday, September 16, 2020 at 9:30 a.m., in lieu of in-person appearance. Designation form due 08/04/2020. [19-2005] (DJT) [Entered: 07/28/2020 06:52 PM]

5 pg, 21.19 KB

07/29/2020    DESIGNATION of attorney presenting oral argument filed by Attorney Seth P. Waxman for Appellee President and Fellows of Harvard College. Certificate of service dated 07/29/2020. [19-2005] (SPW) [Entered: 07/29/2020 08:51 AM]

1 pg, 29.99 KB

07/29/2020    ORDER entered: Inasmuch as this case has been calendared for the Court's September sitting, the parties are hereby ordered to refile electronically any previously filed appendix, or supplemental appendix, filed in paper before the Court's April 20, 2020 order requiring appendices to be filed electronically and in paper. The parties' electronically filed appendices are due by **August 5, 2020**. [19-2005] (MNH) [Entered: 07/29/2020 01:13 PM]

2 pg, 13.86 KB

07/29/2020    APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 03:02 PM]

734 pg, 24.22 MB

07/29/2020    APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 03:04 PM]

750 pg, 2.86 MB

07/29/2020    APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 03:08 PM]

717 pg, 2.77 MB

07/29/2020    APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 03:10 PM]

787 pg, 2.99 MB

| | | |
|---|---|---|
| 07/29/2020 | ☐ ▤ <br> 799 pg, 4.78 MB | APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 03:12 PM] |
| 07/29/2020 | ☐ ▤ <br> 16 pg, 210.49 KB | RENEWED MOTION for leave to appear at oral argument filed by Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D.. Certificate of service dated 07/29/2020. [19-2005] (LEC) [Entered: 07/29/2020 03:24 PM] |
| 07/29/2020 | ☐ ▤ <br> 741 pg, 133.13 MB | APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 03:48 PM] |
| 07/29/2020 | ☐ ▤ <br> 806 pg, 92.63 MB | APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 04:13 PM] |
| 07/29/2020 | ☐ ▤ <br> 696 pg, 54.96 MB | APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 04:18 PM] |
| 07/29/2020 | ☐ ▤ <br> 265 pg, 21.23 MB | APPENDIX tendered by Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/29/2020. [19-2005] (WSC) [Entered: 07/29/2020 04:22 PM] |
| 07/30/2020 | ☐ ▤ <br> 6295 pg, 331.46 MB | APPENDIX filed by Appellant Students for Fair Admissions, Inc. [19-2005] (LIM) [Entered: 07/30/2020 11:14 AM] |
| 07/30/2020 | ☐ ▤ <br> 17 pg, 221.35 KB | RENEWED MOTION for leave to appear at oral argument filed by Amici Curiae 21 Colorful Crimson, Association of Black Harvard Women, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Black Alumni Society, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe Chinese Students Association, Kuumba Singers of Harvard College, Native Americans At Harvard College, Task Force on Asian and Pacific American Studies at Harvard College and Not Party Native American Alumni of Harvard University. Certificate of service dated 07/30/2020. [19-2005] (JL) [Entered: 07/30/2020 07:29 PM] |
| 07/30/2020 | ☐ ▤ <br> 1 pg, 29.42 KB | DESIGNATION of attorney presenting oral argument filed by Attorney William S. Consovoy for Appellant Students for Fair Admissions, Inc.. Certificate of service dated 07/30/2020. [19-2005] (WSC) [Entered: |

07/30/2020 10:21 PM]

| 07/31/2020 | 4 pg, 18.99 KB | ORDER entered by Juan R. Torruella, Appellate Judge, The motion of Amici Curiae Students, Alumni, and Prospective Students of Harvard College for leave to participate in oral argument is granted.. [19-2005] (DJT) [Entered: 07/31/2020 11:58 AM] |
|---|---|---|
| 07/31/2020 | 7 pg, 125.13 KB | MOTION for leave to appear at oral argument filed by Amicus Curiae US. Certificate of service dated 07/31/2020. [19-2005] (MJD) [Entered: 07/31/2020 01:35 PM] |
| 07/31/2020 | 5 pg, 131.78 KB | RESPONSE filed by Appellee President and Fellows of Harvard College to motion for leave to appear at oral argument [6356397-2], motion for leave to appear at oral argument [6356796-2], motion for leave to appear at oral argument [6356957-2]. Certificate of service dated 07/31/2020. [19-2005] (SPW) [Entered: 07/31/2020 03:49 PM] |
| 08/03/2020 | 4 pg, 18.73 KB | ORDER entered by Juan R. Torruella, Appellate Judge, The motion of Amici Curiae Harvard Student and Alumni Organizations for leave to participate in oral argument is granted. [19-2005] (DJT) [Entered: 08/03/2020 03:37 PM] |
| 08/03/2020 | 4 pg, 18.71 KB | ORDER entered by Juan R. Torruella, Appellate Judge: The motion of Amici Curiae United States for leave to participate in oral argument is granted. [19-2005] (DJT) [Entered: 08/03/2020 03:40 PM] |
| 08/04/2020 | 1 pg, 86.71 KB | DESIGNATION of attorney presenting oral argument filed by Attorney Jon M. Greenbaum for Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D.. Certificate of service dated 08/04/2020. [19-2005] (JMG) [Entered: 08/04/2020 02:05 PM] |
| 08/04/2020 | 5 pg, 384.17 KB | Motion for late appearance on behalf of Movant(s) United States of America filed by Attorney Eric S. Dreiband. Certificate of service dated 08/04/2020.-[Edited 08/04/2020 by DJT] [19-2005] CLERK'S NOTE: Docket entry was edited to modify the docket text.. [19-2005] (ESD) [Entered: 08/04/2020 03:50 PM] |
| 08/04/2020 | 1 pg, 15.85 KB | DESIGNATION of attorney presenting oral argument filed by Attorney Jin Hee Lee for Amici Curiae 21 Colorful Crimson, Association of Black Harvard Women, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Black Alumni Society, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe |

Chinese Students Association, Kuumba Singers of Harvard College, Native Americans At Harvard College, Task Force on Asian and Pacific American Studies at Harvard College and Not Party Native American Alumni of Harvard University. Certificate of service dated 08/04/2020. [19-2005] (JL) [Entered: 08/04/2020 05:01 PM]

08/05/2020
4 pg, 19.08 KB

ORDER entered by Juan R. Torruella, Appellate Judge: Attorney Eric S. Dreiband's motion for late appearance is allowed. [19-2005] (DJT) [Entered: 08/05/2020 04:17 PM]

08/05/2020
1 pg, 280.63 KB

NOTICE of appearance filed by Attorney Eric Dreiband for Amicus Curiae US. Certificate of service dated 08/04/2020. [19-2005] (DJT) [Entered: 08/05/2020 04:22 PM]

08/05/2020
1 pg, 264.1 KB

DESIGNATION of attorney presenting oral argument filed by Attorney Eric Dreiband for Amicus Curiae US. Certificate of service dated 08/05/2020. [19-2005] (ESD) [Entered: 08/05/2020 04:37 PM]

08/18/2020
1 pg, 52.75 KB

DESIGNATION of attorney presenting oral argument filed by Attorney David Hinojosa for Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth, Y.D. and Not Party M.A.. Certificate of service dated 08/18/2020. [19-2005] (DH) [Entered: 08/18/2020 04:54 PM]

09/16/2020

CASE argued. Panel: Jeffrey R. Howard, Chief Appellate Judge; Juan R. Torruella, Appellate Judge and Sandra L. Lynch, Appellate Judge. Arguing attorneys: Eric Dreiband for US, Jin Hee Lee for Harvard-Radcliffe Black Students Association, Kuumba Singers of Harvard College, Fuerza Latina of Harvard, Native Americans At Harvard College, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard Asian American Brotherhood, Harvard Vietnamese Association, Harvard-Radcliffe Chinese Students Association, Harvard Korean Association, Harvard Japan Society, Harvard South Asian Association, Harvard Islamic Society, Task Force on Asian and Pacific American Studies at Harvard College, Harvard Phillips Brooks House Association, Harvard Minority Association of Pre-Medical Students, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Harvard University Muslim Alumni, Harvard Latino Alumni Alliance, Harvard Black Alumni Society, Harvard Asian American Alumni Alliance, Association of Black Harvard Women, 21 Colorful Crimson, Harvard Progressive Jewish Alumni and Native American Alumni of Harvard University, William S. Consovoy for Students for Fair Admissions, Inc., Seth P. Waxman for President and Fellows of Harvard College and David Hinojosa for M.A.. [19-2005] (DJT) [Entered: 09/16/2020 03:28 PM]

11/12/2020
104 pg, 197.79 KB

OPINION* issued by Jeffrey R. Howard, Chief Appellate Judge and Sandra L. Lynch, Appellate Judge. Published. *Judge Torruella heard oral argument in this matter and participated in the semble, but he did not participate in the issuance of the panel's decision. The remaining two

| | | |
|---|---|---|
| | | panelists therefore issued the opinion pursuant to 28 U.S.C. § 46(d). [19-2005] (GRC) [Entered: 11/12/2020 09:01 AM] |
| 11/12/2020 | 2 pg, 9.22 KB | JUDGMENT entered: This cause came on to be heard on appeal from the United States District Court for the District of Massachusetts and was argued by counsel. Upon consideration whereof, it is now here ordered, adjudged and decreed as follows: The judgment of the district court is affirmed. No costs are awarded. [19-2005] (GRC) [Entered: 11/12/2020 09:03 AM] |
| 11/12/2020 | 4 pg, 7.21 MB | URLs Cited in Court Opinion dated 11/12/2020 [6381138-2]. [19-2005] (GRC) [Entered: 11/13/2020 10:57 AM] |
| 11/24/2020 | 1 pg, 9.02 KB | ERRATA issued by court to opinion (published) [6381138-2]. [19-2005] (SBT) [Entered: 11/24/2020 07:11 PM] |
| 12/03/2020 | 4 pg, 13.31 KB | MANDATE issued. [19-2005] (GRC) [Entered: 12/03/2020 03:28 PM] |
| 01/13/2021 | 1 pg, 124.23 KB | LETTER regarding *withdrawal of Eric S. Dreiband from docket* filed by Attorney Thomas E. Chandler for Amicus Curiae US. Certificate of service dated 01/13/2021. [19-2005] (TEC) [Entered: 01/13/2021 11:37 AM] |
| 01/14/2021 | 4 pg, 13.47 KB | ORDER entered: Attorney Thomas E. Chandler has filed a letter of withdrawal of Attorney Eric S. Dreiband as counsel of record for Amicus Curiae United States, as Attorney Dreiband is no longer employed with the United States Department of Justice. Construing the letter as a motion to withdraw Attorney Dreiband, the motion is allowed, and Attorney Dreiband is hereby withdrawn. Amicus Curiae United States will continue to be represented by its remaining counsel of record. [19-2005] (GRC) [Entered: 01/14/2021 10:51 AM] |
| 01/21/2021 | 4 pg, 124.27 KB | MOTION for Attorney Danielle Y. Conley, Alex Hemmer, Michelle Liszt Sandals, and Greg Schmidt to withdraw as counsel filed by Appellee President and Fellows of Harvard College. Certificate of service dated 01/21/2021. [19-2005] (FHE) [Entered: 01/21/2021 05:16 PM] |
| 01/27/2021 | 4 pg, 13.38 KB | ORDER entered: Upon consideration, the motion to withdraw Attorneys Danielle Y. Conley, Alex Hemmer, Michelle Liszt Sandals, and Greg Schmidt as counsel for Appellee President and Fellows of Harvard College is allowed and Attorney Stewart is hereby withdrawn as counsel in this appeal. Appellee will continue to be represented by his remaining counsel of record. [19-2005] (GRC) [Entered: 01/27/2021 01:08 PM] |
| 02/01/2021 | 21 pg, 600.32 KB | MOTION requesting leave for Attorney Kevin K. Russell to enter an appearance filed by Amicus Curiae Social Scientists and Scholars. Certificate of service dated 02/01/2021. [19-2005] (KKR) [Entered: 02/01/2021 09:51 AM] |
| 02/01/2021 | | MOTION for Attorney Sarah E. Harrington to withdraw as counsel filed |

| | | |
|---|---|---|
| | 4 pg, 126.33 KB | by Amicus Curiae Social Scientists and Scholars. Certificate of service dated 02/01/2021. [19-2005] (SEH) [Entered: 02/01/2021 09:55 AM] |
| 02/03/2021 | 4 pg, 13.05 KB | ORDER entered: Attorney Kevin K. Russell's motion for late appearance on behalf of Amicus Curiae Social Scientists and Scholars is allowed. [19-2005] (GRC) [Entered: 02/03/2021 04:58 PM] |
| 02/03/2021 | 17 pg, 468.68 KB | NOTICE of appearance filed by Attorney Kevin K. Russell for Amicus Curiae Social Scientists and Scholars. [19-2005] (GRC) [Entered: 02/03/2021 05:02 PM] |
| 02/03/2021 | 4 pg, 13.18 KB | ORDER entered: Upon consideration, attorney Sarah E. Harrington's motion to withdraw as counsel of record for Amicus Curiae Social Scientists and Scholars is allowed. Amicus Curiae Social Scientists and Scholars shall continue to be represented by their remaining counsel of record. [19-2005] (GRC) [Entered: 02/03/2021 05:03 PM] |
| 03/01/2021 | 1 pg, 55.53 KB | U.S. SUPREME COURT NOTICE advising a petition for a writ of certiorari was filed on 02/25/2021 and assigned case number 20-1199. [19-2005] (GRC) [Entered: 03/08/2021 01:33 PM] |
| 08/05/2021 | 4 pg, 121.2 KB | MOTION for Attorney Paul R.Q. Wolfson to withdraw as counsel filed by Appellee President and Fellows of Harvard College. Certificate of service dated 08/05/2021. [19-2005] (FHE) [Entered: 08/05/2021 01:19 PM] |
| 08/06/2021 | 4 pg, 13.24 KB | ORDER entered: Upon consideration, the motion to withdraw Attorney Paul R.Q. Wolfson as counsel for defendant-appellee President and Fellows of Harvard College is granted. Attorney Wolfson is hereby withdrawn as counsel of record, and Appellee will continue to be represented by its remaining counsel of record. [19-2005] (GRC) [Entered: 08/06/2021 04:31 PM] |
| 12/03/2021 | 4 pg, 14.49 KB | MOTION for Attorney Kate R. Cook to withdraw as counsel filed by Amici Curiae 21 Colorful Crimson, Harvard Black Alumni Society, Association of Black Harvard Women, Coalition for a Diverse Harvard, First Generation Harvard Alumni, Fuerza Latina of Harvard, Harvard Asian American Alumni Alliance, Harvard Asian American Brotherhood, Harvard Islamic Society, Harvard Japan Society, Harvard Korean Association, Harvard Latino Alumni Alliance, Harvard Minority Association of Pre-Medical Students, Harvard Phillips Brooks House Association, Harvard Progressive Jewish Alumni, Harvard South Asian Association, Harvard University Muslim Alumni, Harvard Vietnamese Association, Harvard-Radcliffe Asian American Association, Harvard-Radcliffe Asian American Women's Association, Harvard-Radcliffe Black Students Association, Harvard-Radcliffe Chinese Students Association, Kuumba Singers of Harvard College, Native Americans At Harvard College, Task Force on Asian and Pacific American Studies at Harvard College and Not Party Native American Alumni of Harvard University. Certificate of service dated 12/03/2021. [19-2005] (KRC) [Entered: 12/03/2021 09:45 AM] |

| | | |
|---|---|---|
| 12/03/2021 | 2 pg, 11.39 KB | ORDER entered: Attorney Kate R. Cook has filed a motion to withdraw as counsel of record for amicus curiae Harvard Student and Alumni Organizations as attorney Cook is leaving the firm of Sugarman, Rogers, Barshak & Cohen, P.C. Upon consideration, the motion is allowed, and attorney Cook is hereby withdrawn as counsel of record. Amicus curiae Harvard Student and Alumni Organizations will continue to be represented by their remaining counsel of record, Kenneth N. Thayer. [19-2005] (GRC) [Entered: 12/03/2021 05:03 PM] |
| 01/24/2022 | 1 pg, 65.67 KB | U.S. SUPREME COURT ORDER entered on 01/24/2022. The petition for a writ of certiorari was granted. [19-2005] (GRC) [Entered: 01/26/2022 09:45 AM] |
| 02/04/2022 | 4 pg, 140.93 KB | MOTION for Attorney Bradley N. Garcia to withdraw as counsel filed by Amicus Curiae Walter Dellinger. Served on 02/04/2022. [19-2005] (BNG) [Entered: 02/04/2022 01:09 PM] |
| 02/07/2022 | 2 pg, 10.72 KB | ORDER entered: Upon consideration, the motion to withdraw Attorney Bradley N. Garcia as counsel for Amicus Curiae Walter Dellinger is granted. Attorney Garcia is hereby withdrawn as counsel of record, and Amicus Curiae Walter Dellinger will continue to be represented by his remaining counsel of record. [19-2005] (GRC) [Entered: 02/07/2022 04:12 PM] |
| 03/23/2022 | 4 pg, 120.11 KB | MOTION for Attorney Emma Simson to withdraw as counsel filed by Appellee President and Fellows of Harvard College. Served on 03/23/2022. [19-2005] (FHE) [Entered: 03/23/2022 01:23 PM] |
| 03/28/2022 | 2 pg, 12.21 KB | ORDER entered: Upon consideration, the motion to withdraw attorney Emma Simson as counsel for defendant-appellee President and Fellows of Harvard College is granted. Attorney Simson is hereby withdrawn as counsel of record, and defendant-appellee President and Fellows of Harvard College will continue to be represented by their remaining counsel of record. [19-2005] (GRC) [Entered: 03/28/2022 10:59 AM] |
| 04/28/2022 | 4 pg, 124.36 KB | MOTION for Attorney Janine M. Lopez to withdraw as counsel filed by Amici Curiae A.G., Sarah Cole, G.E., I.G., J.L., K.C., M.B., Fadhal Moore, Arjini Kumari Nawal, R.H., R.S., Itzel Vasquez-Rodriguez, Keyanna Wigglesworth and Y.D.. Served on 04/28/2022. [19-2005] (JML) [Entered: 04/28/2022 12:32 PM] |
| 05/02/2022 | 4 pg, 13.28 KB | ORDER entered: Upon consideration, the motion to withdraw Attorney Janine M. Lopez as counsel for amici curiae M. B., K. C., Sarah Cole, Y. D., G. E., A. G., I. G., R. H., J. L., Fadhal Moore, Arjini Kumari Nawal, R. S., Itzel Vasquez-Rodriguez, and Keyanna Wigglesworth is granted. Attorney Lopez is hereby withdrawn as counsel of record, and amici curiae will continue to be represented by their remaining counsel of record. [19-2005] (GRC) [Entered: 05/02/2022 04:39 PM] |
| 09/12/2022 | 2 pg, 56.9 KB | U.S. SUPREME COURT LETTER requesting transmission of First Circuit record. [19-2005] (GRC) [Entered: 10/25/2022 03:05 PM] |

CASE SEARCH   SHORT DKT   CLERK DKT   STAFF DKT   CAMP DKT   PUBLIC DKT
OPINIONS

Select All    Clear All

⦿ **Documents and Docket Report**
◯ **Documents and Docket Summary**
◯ **Documents Only**

☐ **Include Page Numbers**

Selected Pages: 0    Selected Size: 0 KB    (Max: 250 MB)
Totals reflect accessible documents only and do not include unauthorized restricted documents.

View Selected